## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF OHIO
## WESTERN DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| MURRAY METALLURGICAL COAL | ) | Case No. 20-10390 (JEH) |
| HOLDINGS, LLC, *et al.*,[1] | ) | |
| | ) | Judge John E. Hoffman, Jr. |
| | ) | |
| Post-Confirmation Debtors. | ) | (Jointly Administered) |
| | ) | |

## SUMMARY SHEET TO
## FIRST INTERIM AND FINAL FEE APPLICATION OF PROSKAUER ROSE LLP, ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE PERIOD FEBRUARY 11, 2020 THROUGH DECEMBER 11, 2020

| | |
|---|---|
| Name of Applicant: | Proskauer Rose LLP |
| Retained to Provide Professional Services to: | Murray Metallurgical Coal Holdings, LLC and its debtor subsidiaries |
| Petition Date: | February 11, 2020 |
| Period for which Compensation and Reimbursement of Expenses is Sought: | February 11, 2020 through December 11, 2020 (on a final basis)[2] |
| Amount of Compensation Sought: | $10,714,986.50 (on a final basis) |
| Amount of Expense Reimbursement Sought: | $169,155.49 (on a final basis) |
| Total Compensation and Expense Reimbursement Sought: | $10,884,142.99 |

---

[1] The Post-Confirmation Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, if applicable, are: Murray Metallurgical Coal Holdings, LLC (4633); Murray Eagle Mining, LLC (4268); Murray Alabama Minerals, LLC (4047); Murray Alabama Coal, LLC (3838); Murray Maple Eagle Coal, LLC (4435); and Murray Oak Grove Coal, LLC (4878). The Debtors' primary business address is 46226 National Road, St. Clairsville, OH 43950.

[2] From and after the Effective Date (as defined herein), Proskauer will be paid in the ordinary course, including fees and expenses incurred after the Effective Date in connection with the preparation and prosecution of this Application.

| | |
|---|---|
| Compensation Sought in this Application Already Paid Pursuant to the Case Management Order but Not Yet Allowed: | $9,643,487.85 |
| Expenses Sought in this Application Already Paid Pursuant to the Case Management Order but Not Yet Allowed: | $152,239.94 |
| Compensation Billed but Not Yet Paid Pursuant to the Case Management Order: | $1,071,498.65 (as Holdback) |
| Expenses Billed but Not Yet Paid Pursuant to the Case Management Order: | $16,915.55 (as Holdback) |

[*Remainder of page intentionally left blank*]

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF OHIO**
**WESTERN DIVISION**

|  |  |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| MURRAY METALLURGICAL COAL | ) Case No. 20-10390 (JEH) |
| HOLDINGS, LLC, *et al.*,[1] | ) |
| | ) Judge John E. Hoffman, Jr. |
| | ) |
| Post-Confirmation Debtors. | ) (Jointly Administered) |
| | ) |

**FIRST INTERIM AND FINAL FEE APPLICATION OF PROSKAUER ROSE LLP,**
**ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR**
**THE PERIOD FEBRUARY 11, 2020 THROUGH DECEMBER 11, 2020**

Proskauer Rose LLP ("Proskauer"), attorneys for the above-captioned post-confirmation

debtors (collectively, the "Debtors"), pursuant to sections 330 and 331 of title 11 of the United

States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure

(the "Bankruptcy Rules"), Rule 2016-1 of the Local Rules of the United States Bankruptcy Court

for the Southern District of Ohio (the "Local Rules"), the *Supplemental Order Implementing*

*Certain Notice and Case Management Procedures* [Docket No. 317] (the "Case Management

Order"), the *United States Trustee Guidelines for Reviewing Applications for Compensation and*

*Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases*

issued by the Executive Office for the United States Trustee, 28 CFR Part 58, Appendix B (the

"Guidelines"), and the *Agreed Order Establishing Schedule for Hearing on Interim and Final Fee*

---

[1] The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, if applicable, are: Murray Metallurgical Coal Holdings, LLC (4633); Murray Eagle Mining, LLC (4268); Murray Alabama Minerals, LLC (4047); Murray Alabama Coal, LLC (3838); Murray Maple Eagle Coal, LLC (4435); and Murray Oak Grove Coal, LLC (4878).  The Debtors' primary business address is 46226 National Road, St. Clairsville, OH 43950.

*Applications* [Docket No. 827] (the "<u>Agreed Scheduling Order</u>"), hereby submit this interim[2] and final fee application (the "<u>Application</u>") for allowance of compensation for professional services performed by Proskauer for the period commencing February 11, 2020 through and including December 11, 2020 (the "<u>Final Compensation Period</u>") in the amount of $10,714,986.50 and reimbursement of actual and necessary expenses in the amount of $169,155.49 that Proskauer incurred during the Final Compensation Period.[3]   In support of this Application, Proskauer submits the declaration of Timothy Q. Karcher, a partner at Proskauer, attached hereto as **<u>Exhibit A</u>** (the "<u>Karcher Declaration</u>").  In further support of this Application, Proskauer respectfully states as follows:

## <u>Jurisdiction</u>

1.      The United States Bankruptcy Court for the Southern District of Ohio (the "<u>Court</u>") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *General Order 30-3* from the United States Bankruptcy Court for the Southern District of Ohio, dated December 4, 2019 (the "<u>General Order</u>").  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

3.      The bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Rule 2016 of the Bankruptcy Rules, Rule 2016-1 of the Local Rules, and the General Order.

## <u>Background</u>

4.      Commencing on February 11, 2020 (the "<u>Petition Date</u>"), each Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  From the Petition Date

---

[2] Proskauer's previously-filed First Interim Application (defined below) is incorporated herein by reference. Proskauer is seeking approval of its fees and expenses on a final basis.

[3] Capitalized terms used but not otherwise defined herein shall have the meanings given to them in the Disclosure Statement (defined herein).

through December 11, 2020 (the "Effective Date"), the Debtors operated their businesses and managed their properties as debtors and debtors in possession pursuant to section 1107 and 1108 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been jointly administered pursuant to Bankruptcy Rule 1015(b).  On February 24, 2020, the United States Trustee for the Southern District of Ohio (the "U.S. Trustee") appointed a statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Committee").

5.      A description of the Debtors' businesses and their reasons for commencing these chapter 11 cases is set forth in the *Declaration of Robert D. Moore in Support of Chapter 11 Petitions* (the "Moore Declaration") [Docket No. 4] and incorporated herein by reference.

6.      On February 20, 2020, the Court entered the *Order Implementing Certain Notice and Case Management Procedures* [Docket No. 149], and on March 30, 2020, the Court entered the Case Management Order, each setting forth the procedures for interim compensation and reimbursement of expenses for all estate professionals in these chapter 11 cases. The procedures established by the Court provide that 90% of Proskauer's fees and expenses could be paid by the Debtors on a monthly basis, and the remaining 10% of the fees and expenses (the "Holdback") would be held in reserve pending Court approval of the fees and expenses.

7.      On March 12, 2020, the Court entered the *Order Authorizing the Retention and Employment of Proskauer Rose LLP as Attorneys for the Debtors and Debtors in Possession Effective Nunc Pro Tunc to the Petition Date* [Docket No. 239] (the "Retention Order"), attached hereto as **Exhibit B** and incorporated by reference.  The Retention Order authorizes the Debtors to compensate Proskauer at Proskauer's hourly rates charged for services of this type and to reimburse Proskauer for its actual and necessary out-of-pocket expenses, subject to application to this Court, and in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules,

3

and the General Order.  The particular terms of Proskauer's engagement are detailed in the engagement letter by and between Proskauer and the Debtors, effective as of December 11, 2019 and attached hereto as **Exhibit C**.

8.    On June 29, 2020, the Court entered the *Order (A) Modifying the Frequency with Which Estate Professionals Are Required to File Interim Fee Applications; and (B) Granting Related Relief* [Docket No. 598], which provided, in relevant part, that estate professionals would file first interim fee applications on or before October 8, 2020 if a chapter 11 plan was not confirmed by a date certain.

9.    On October 5, 2020, the Court entered the *Agreed Order Further (A) Modifying the Frequency with Which Estate Professionals Are Required to File Interim Fee Applications; and (B) Granting Related Relief* [Docket No. 765], which provides that estate professionals shall file (i) first and final fee applications within the time dictates of the Plan (as defined herein) if the Plan is confirmed on or before November 9, 2020, or (ii) first interim fee applications on or before November 30 if the Plan is not confirmed on or before November 9, 2020.

10.    On November 25, 2020, the Court entered an order [Docket No. 798] (the "Confirmation Order") confirming the Plan (defined herein).  The Plan became effective on the Effective Date, and on December 13, 2020, the Debtors filed a Notice of (I) Entry of Confirmation Order, (II) Occurrence of Effective Date, and (III) Related Bar Dates [Docket No. 829] (the "Notice of Effective Date").

11.    On November 30, 2020, Proskauer filed its *First Interim Fee Application of Proskauer Rose LLP, Attorneys for the Debtors and Debtors in Possession, for the Period February 11, 2020 Through September 30, 2020* [Docket No. 804] (the "First Interim Application").

4

12.     The Confirmation Order set forth the timeline for the filing of Final Fee Applications for all professionals.  In an effort to promote judicial efficiency, with the consent of the various professionals retained in these chapter 11 cases and the U. S. Trustee, the Court entered the Agreed Scheduling Order.  The parties to the Agreed Scheduling Order agreed that interim fee applications would be heard simultaneously with Final Fee Applications on a date to be determined by the Court.  In light of the Agreed Scheduling Order, and for the convenience of the Court, U.S. Trustee, and all parties in interest, Proskauer has determined to restate and incorporate the previously-filed First Interim Application in this Application, and to seek approval and payment of all of its outstanding fees and expenses on a final basis, and the release of all Holdbacks, pursuant to this Application, all as set forth more fully below.

**Monthly Fee Statements**

13.     On March 24, 2020, in accordance with the Case Management Order, Proskauer filed and served its first monthly fee statement for the period February 11, 2020 through February 29, 2020 (the "First Monthly Statement").  On April 21, 2020, Proskauer filed and served its second monthly fee statement for the period March 1, 2020 through March 31, 2020 (the "Second Monthly Statement"). On May 22, 2020, Proskauer filed and served its third monthly fee statement for the period April 1, 2020 through April 30, 2020 (the "Third Monthly Statement").  On June 24, 2020, Proskauer filed and served its fourth monthly fee statement for the period May 1, 2020 through May 31, 2020 (the "Fourth Monthly Statement").  On July 30, 2020, Proskauer filed and served its fifth monthly fee statement for the period June 1, 2020 through June 30, 2020, (the "Fifth Monthly Statement").  On August 25, 2020, Proskauer filed and served its sixth monthly fee statement for the period July 1, 2020 through July 31, 2020 (the "Sixth Monthly Statement").  On September 16, 2020, Proskauer filed and served its seventh monthly fee statement for the period

5

August 1, 2020 through August 31, 2020 (the "Seventh Monthly Statement"). On October 7, 2020,

Proskauer filed and served its eighth monthly fee statement for the period September 1, 2020

through September 30, 2020 (the "Eighth Monthly Statement"). On November 23, 2020,

Proskauer filed and served its ninth monthly fee statement for the period October 1, 2020 through

October 31, 2020 (the "Ninth Monthly Statement"). On December 12, 2020, Proskauer filed and

served its tenth monthly fee statement for the period November 1, 2020 through November 30,

2020 (the "Tenth Monthly Statement"). On January 14, 2020, Proskauer filed and served its

eleventh monthly fee statement for the period December 1, 2020 through December 11, 2020 (the

"Eleventh Monthly Statement", and, together with the First Monthly Statement, Second Monthly

Statement, Third Monthly Statement, Fourth Monthly Statement, Fifth Monthly Statement, Sixth

Monthly Statement, Seventh Monthly Statement, Eighth Monthly Statement, Ninth Monthly

Statement, and Tenth Monthly Statement, the "Monthly Fee Statements"). *See* Docket Nos. 300,

408, 496, 579, 669, 701, 751, 767, 795, 836, and 865.  Each of the Monthly Fee Statements is

incorporated herein by reference.  From and after the Effective Date, Proskauer will be paid in the

ordinary course, including Proskauer's fees and expenses incurred after the Effective Date in

connection with the preparation and prosecution of this Application.

14.    In accordance with the Case Management Order, pursuant to the Monthly Fee

Statements, Proskauer has requested an aggregate payment of **$9,795,727.79** (payment of ninety

percent (90%) of the **$10,714,986.50** compensation sought and reimbursement of ninety percent

(90%) of the **$169,155.49** expenses incurred), and has received **$9,795,727.79** with respect to the

Monthly Fee Statements filed during the Final Compensation Period.  This represents payment of

90% all of the fees and expenses requested during the Final Compensation Period.  The Debtors

have retained a 10% Holdback of the fees and expenses.  Accordingly, by this Application,

6

Proskauer is seeking approval of 100% of the fees and expenses on a final basis, including the release of the Holdbacks.

**Summary of Services Rendered by Proskauer During the Final Compensation Period**

15.     The Court is very familiar with the history of these chapter 11 cases and the efforts of the Debtors and their professionals to successfully resolve the many issues presented by these cases during the ten-month arc from the Petition Date to the Effective Date.  A detailed narrative of the factual and procedural background of these chapter 11 cases was set forth in the Court's comprehensive and well-reasoned, 142-page *Opinion on Confirmation of the Debtors' Third Amended Chapter 11 Plan* [Docket No. 860] (the "Confirmation Opinion"), filed on January 11, 2021.  Additional history of the events leading up to the chapter 11 cases is set forth in the Moore Declaration.  To highlight some of the case milestones, a brief summary of the case history is set forth below.

16.     Prior to the Petition Date, the Debtors were engaged in the mining and production of metallurgical coal.  Unlike thermal coal, which is primarily used by the electric utility industry to generate electricity, metallurgical coal is used to produce coke, which is an integral component of steel production. Each of the Debtors is an unrestricted subsidiary of Murray Energy Corporation ("Murray Energy"), which, along with Javelin Investment Holdings LLC ("Javelin"), acquired certain mines and other assets of the Debtors from Mission Coal Company, LLC ("Mission") in April 2019 (the "Met Acquisition").  At the time of the Met Acquisition, Mission was a debtor in its own chapter 11 cases pending in the United States Bankruptcy Court for the Northern District of Alabama.

17.     Approximately six months after the Met Acquisition, on October 29, 2019, Murray Energy and its affiliated debtors and debtors in possession filed voluntary chapter 11 petitions in

7

this Court. The Debtors here, however, were not part of the Murray Energy chapter 11 cases. Nevertheless, industry-wide pressures, as well as certain financial considerations necessitated a restructuring of the Debtors separate and apart from the Murray Energy restructuring.

18. The Debtors commenced these cases after executing a restructuring support agreement ("RSA") containing the terms of a comprehensive disposition of the Debtors' assets, liabilities, and operations (collectively referred to as the "Restructuring"). The RSA was the product of extensive arm's length negotiations among the Debtors, the Debtors' prepetition term loan lenders, Murray Energy, Javelin, and Javelin Global Commodities (UK) LTD ("Javelin Global"). The Restructuring of the Debtors operations contemplated three fundamental elements:

- First, the Debtors agreed to seek approval for an expeditious sale of the assets comprising their Maple Eagle mining complex in West Virginia ("Maple Eagle") to a third party (the "Maple Eagle Sale");

- The second element of the Restructuring is the Sale Transaction of the assets comprising their Oak Grove mining complex in Alabama ("Oak Grove") to a third party through a credit bid from a newly-formed joint venture between MC Southwork LLC ("MC Southwork") and Murray Energy. The Sale Transaction would be subject in all respects to higher and better offers through a Court-approved marketing and auction process (the "Oak Grove Sale"); and

- The final element of the Restructuring contemplated by the RSA is the assumption by Murray Energy (or its designee) of reclamation liabilities of Murray Alabama Minerals, LLC ("Alabama Minerals") related to the North River Mine, the Kellerman Prep Plant, and Mine #3.

19. During the pendency of these chapter 11 cases, the Debtors accomplished each of the elements of the Restructuring. To achieve these results, before and during the Final Compensation Period, Proskauer advised the Debtors on a variety of complex legal matters and issues. Proskauer submits that these efforts were necessary and appropriate to effectuate the Restructuring and maximize the value of the Debtors' estates for the benefit of all parties in interest.

8

20.     In particular, during the Final Compensation Period, with Proskauer's advice and

assistance, the Debtors' achievements have included, among others:

a.  "First Day" and "Second Day" Relief:  As noted above, the Debtors commenced these cases on February 11, 2020 with an RSA supported by their prepetition term loan lenders, Murray Energy Corporation, Javelin Investment Holdings LLC, and Javelin Global Commodities (UK) Ltd.  Commencing on February 12, 2020, the Debtors filed numerous "first day" motions seeking relief that would allow the Debtors to smoothly transition their operations into chapter 11 including, among other things, authority to pay certain critical vendors, continue their surety bond program, continue their insurance programs, honor their wage and employee benefit programs, pay certain taxes and utilities, and maintain their cash management system.  A hearing on the first day motions was held on February 14, 2020, at which all of the first day motions were granted on an interim or final basis, as applicable.  Subsequently, the Debtors filed several "second day" motions, including applications to retain professional advisors, a motion to continue to compensate ordinary course professionals, and a motion to set claims bar dates in these chapter 11 cases.  Each of the second day motions was approved at a hearing held on March 12, 2020, and the first day motions were approved on a final basis at this hearing.

b.  Debtor in Possession Financing:  On February 12, 2020, the Debtors filed a motion seeking approval of a complex debtor-in-possession financing facility (the "DIP Facility") in the aggregate amount of approximately $68.6 million. The DIP Facility was approved on an interim basis on February 14, 2020 and on a final basis on March 13, 2020.  During the Final Compensation Period, the Debtors negotiated and entered into a total of nine amendments to their senior DIP credit agreement.  In connection with these amendments, the Debtors filed four motions with the Court seeking to upsize the commitment under the senior DIP Facility.  Pursuant to orders entered on June 2, August 5, September 15, and November 2 [Docket Nos. 535, 681, 749, 787], the principal amount of the senior DIP Facility was increased to $89,229,740 during the Final Compensation Period.

c.  Bay Point Adversary Proceeding: On February 13, Debtor Murray Oak Grove Coal, LLC commenced an adversary proceeding against Bay Point Capital Partners II, L.P. ("Bay Point") seeking (i) to recharacterize Bay Point's equipment lease agreement as a disguised financing transaction and (ii) a determination as to the value of Bay Point's collateral (the "Bay Point Adversary Proceeding") (Adv. Pro. 20-1008).
   i.  The Bay Point Adversary proceeding was fully briefed, and on June 29, June 30, and July 2, 2020, the Court held a three-day trial on the disputes in connection with the valuation of Bay Point's collateral.

9

    ii.   The Court subsequently entered an order that had the effect of reducing the amount of Bay Point's secured claim [Docket No. 30].

   iii.   Separately, in their main chapter 11 cases, the Debtors successfully challenged Bay Point's attempt to elect treatment under section 1111(b) of the Bankruptcy Code after a contested [Docket No. 561].

d.   <u>Maple Eagle Sale</u>:  On February 12, 2020, the Debtors filed a motion [Docket No. 60] seeking approval of bidding procedures for a marketing and sale process for their Maple Eagle mining complex (the "<u>Maple Eagle Sale</u>").  The Maple Eagle bidding procedures were approved on March 12, 2020 [Docket No. 245], and the Debtors marketed the Maple Eagle assets in accordance with such procedures.

    i.   After the March 20 bid deadline, the Debtors determined that the only qualified bid for the Maple Eagle assets was the bid of the stalking horse bidder, Panther Creek Mining LLC ("<u>Panther Creek</u>").  The Debtors resolved all objections to the Maple Eagle Sale, and the Court entered an order approving the sale on April 1, 2020 [Docket No. 326].  The Debtors consummated the Maple Eagle Sale to Panther Creek on April 24, 2020.

e.   <u>Committee Standing Motion</u>:  On April 9, 2020, the Committee filed a motion seeking derivative standing to recharacterize the Debtors' prepetition term loan debt as equity (the "<u>Committee Standing Motion</u>").  The Debtors filed an objection to the Committee's motion on April 13, and a contested hearing with witness testimony was held on April 14.  On April 22, 2020, the Court entered an order denying the Committee Standing Motion in its entirety [Docket No. 411].

f.   <u>Claims Administration</u>:  During the Final Compensation Period, the Debtors assessed hundreds of claims filed against them and objected to numerous improper claims.  The Court entered orders disallowing and/or reclassifying, as applicable, improperly filed secured, priority, and administrative claims [Docket Nos. 622, 623].

    i.   In addition, in connection with their review of claims filed against the Debtors, the Debtors filed an adversary proceeding to efficiently challenge approximately $3.2 million in asserted secured mechanic's lien claims that the Debtors had determined to be invalid (the "<u>Mechanic's Lien Claim Challenge</u>") [Adv. Pro. 20-1019].

   ii.   On July 7, 2020, the Debtors filed a motion for default judgment against certain defendants in connection with the Mechanic's Lien Claim Challenge [Docket No. 35], and on July 10, the Debtors filed answers to counterclaims filed by two of the defendants [Docket Nos. 36, 37].  The Debtors dismissed the adversary proceeding as to certain defendants in the Mechanics Lien Claim Challenge after negotiating a consensual resolution to their claims on September 1, 2020 [Docket No. 39].  The Court granted the Debtors' default judgment motion on November 5, 2020 [Docket No. 40].

g. <u>Oak Grove Sale</u>:  On March 12, 2020, the Debtors filed a motion [Docket No. 247] seeking approval of bidding procedures for a marketing and sale process for their Oak Grove mining complex (the "<u>Oak Grove Sale</u>").  The Debtors resolved several objections to approval of the Oak Grove bidding procedures, and the Court entered an agreed order approving the bidding procedures on April 13, 2020 [Docket No 394].

   i. An auction for the Oak Grove assets was held on May 5, 2020.  At the conclusion of the auction, the Debtors determined that the stalking horse bidder, Hatfield Metallurgical Coal Holdings, LLC, was the successful bidder for the Oak Grove assets [Docket No. 455].

   ii. In accordance with the RSA, the Plan provides for the sale of Oak Grove. During the Final Compensation Period, the Debtors and their advisors worked diligently to ensure the Oak Grove Sale would close promptly after entry of the Confirmation Order.

   iii. On December 11, 2020, the Oak Grove Sale closed, and as a result the Debtors' Plan (as defined below) became effective.

h. <u>Plan and Disclosure Statement</u>:  Following extensive negotiations, the Debtors filed the first iteration of their chapter 11 plan and related disclosure statement (as amended, the "<u>Plan</u>" and the "<u>Disclosure Statement</u>") on April 3, 2020 [Docket Nos. 335, 336].

   i. The Disclosure Statement was approved on May 29, 2020 [Docket No. 520].

   ii. Solicitation of votes on the Plan commenced on June 2, 2020, and the Debtors' prepetition lenders voted to accept the Plan while Bay Point voted to reject [Docket No. 637].

   iii. The Debtors subsequently negotiated, drafted, and filed multiple plan supplements containing supporting documents necessary to the consummation of the Plan [Docket Nos. 573, 616, 704].

   iv. After negotiating amendments to the Plan with their key stakeholders that would, among other things, improve the treatment of Bay Point's claim, on August 14, 2020, the Debtors filed a motion to modify the Plan after completing solicitation under section 1127 of the Bankruptcy Code [Docket No. 690].

   v. Prior to the confirmation hearing, the Debtors worked to resolve various objections to confirmation of the Plan filed by their creditors.

   vi. The Debtors also prepared several pleadings in support of confirmation of the Plan, including witness declarations, a memorandum of law, and replies to objections [Docket Nos. 705, 706, 707, 709, 710].

   vii. On September 2 and 4, 2020, the Debtors conducted a contested confirmation hearing at which Bay Point disputed, among other things, the interest rate provided to it under the Plan.

   viii. On November 25, 2020, the Court issued a ruling from the bench confirming the Plan and overruling all objections to the Plan, including the

11

objections raised by Bay Point. The Plan became effective on December 11, 2020.

21.     In addition to the efforts listed above, the Debtors, with the assistance of Proskauer, have undertaken a multitude of other activities in furtherance of these chapter 11 cases and the ongoing operation of their businesses. The Debtors have addressed numerous questions and concerns raised by creditors, employees, vendors, utility providers, the U.S. Trustee, and other parties in interest; filed various pleadings not described above that were necessary or beneficial to these chapter 11 cases; and communicated extensively with the Committee, U.S. Trustee, prepetition lenders, the Debtors' board, and other stakeholders, among other things.

22.     Significantly, these efforts were accomplished in exactly ten months. Moreover, approximately one month after the commencement of these chapter 11 cases, the Debtors' business, the Court's operations, the operations of the Office of the United States Trustee, as well as the offices of virtually every professional involved in these cases were drastically affected by a seismic shift in processes and procedures as a result of closures occasioned by the COVID-19 global pandemic. By mid-March, all Proskauer personnel began to work remotely, and the same was true for virtually every law firm and advisor involved in these cases. While the COVID-19 pandemic required multiple adaptations to the ways in which the professionals interacted and conducted business, the interruption in operations did not have a significant impact on the ultimate success of these chapter 11 cases. Just as Proskauer was able to conduct "virtual auctions" for the sale of estate assets, the Court was able to conduct virtual trials, complete with live, sworn testimony and witness examination, and the important business of the Restructuring envisioned in the RSA was accomplished.

23.    Given Proskauer's efforts in connection with these cases, and in light of the successful prosecution of these cases and the confirmation of the Debtors' chapter 11 Plan, Proskauer respectfully submits that the services provided by Proskauer were actual, necessary, and beneficial to the Debtors and their estates.  Proskauer further submits that the compensation and expense reimbursement sought herein is reasonable, appropriate, and commensurate with the scale, nature, and complexity of these chapter 11 cases and should be, in all respects, allowed.

**Proskauer's Fees and Expenses Incurred During the Final Compensation Period**

24.    By this Application, Proskauer seeks allowance on an interim and final basis, pursuant to the Case Management Order, of a total of **$10,884,142.49**, comprised of: (a) **$10,714,986.50** as compensation for professional services rendered and (b) **$169,155.49** as reimbursement for actual and necessary expenses incurred during the Compensation Period in connection with such professional services.  During the Final Compensation Period, Proskauer professionals expended a total of 9,511 hours for which compensation is requested, including 3,333.10  hours by partners, 308.70 hours by senior counsel, 4,396.30 hours by associates, 974.00 hours by law clerks, and 498.9 hours by paraprofessionals.

25.    Notably, the Application reflects aggregate voluntary reductions made during the Final Compensation Period to Proskauer's Monthly Fee Statements for compensation and reimbursement of expenses in the amounts of $355,027.50 and $10,618.77, respectively. Proskauer made these reductions in a pro-active effort to remain efficient, while ensuring that the fees and expenses were consistent with the anticipated budgets for each advance by the DIP lenders.  As the secured creditors (and DIP lenders) represented the fulcrum claimholders, and no distributions were made to unsecured creditors, the administrative expenses of these chapter 11 cases came directly out of the secured creditors' recoveries.

26.     In making these reductions, Proskauer was also mindful that, as a result of changes occasioned by COVID-19 and adaptations to working remotely, Proskauer attorneys had to spend additional time responding to challenges that did not exist at the time of the Petition Date. Proskauer professionals were not just separated from the client, the Court, and other parties in interest, they were separated from one another.  This separation gave rise to potential inefficiencies.  In response, to keep the cases moving towards a successful resolution, and to accommodate for the remote nature of the work, while ensuring the various elements of the cases were working in harmony, the core members of the Proskauer team met virtually as a group on a daily basis, and certain responsibilities were delegated to more senior attorneys.

27.     Proskauer's hourly rates are set at a level designed to compensate Proskauer fairly for the work of its attorneys and other professionals.  The hourly rates utilized by Proskauer in these chapter 11 cases are equivalent to the hourly rates used by Proskauer in other complex matters, including other restructuring matters as well as similarly complex corporate and litigation matters, regardless of whether a fee application is required.  The hourly rates reflect that such matters typically involve great complexity, high stakes, and significant time pressures.

28.     Proskauer maintains computerized records of the time spent by all Proskauer professionals in connection with Proskauer's representation of the Debtors, and all reasonable and necessary expenses incurred by Proskauer.  Subject to redaction where necessary to preserve privilege, or where required by agreement (such as the identity of bidders), copies of such records for the Compensation Period are attached hereto as **Exhibit H**.

29.     Proskauer's summary of itemized time records for professional performing services for the Debtors during the Compensation Period is set forth on **Exhibit E**.  **Exhibit F** shows a summary of Proskauer's itemized time records for each Project Category (as defined below).

14

**Exhibit G** is a summary setting forth the total amount of reimbursement sought with respect to each category of expenses for which Proskauer is seeking reimbursement. Proskauer's blended hourly rates are disclosed in **Exhibit D**. All entries itemized in Proskauer's time records comply with the requirements set forth in the Guidelines including, without limitation, (a) the utilization of project categories (each, a "Project Category"), (b) a description of each activity or service that each individual performed, and (c) the number of hours (in increments of one-tenth of an hour) spent by each individual providing the services.

### Proskauer's Statement in Compliance with U.S. Trustee Guidelines

30.    The following answers are provided in response to the questions set forth in Guidelines paragraph C.5:

| | |
|---|---|
| **Question**: | Did you agree to any variations from, or alternatives to, your standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the application period? If so, please explain. |
| Response: | No. |
| **Question**: | If the fees sought in this fee application as compared to the fees budgeted for the time period covered by this fee application are higher by 10% or more, did you discuss the reasons for the variation with the client? |
| Response: | A 13-week budget was prepared in connection with the Debtors' DIP financing. To the extent any adjustments were made to the budget, Proskauer discussed with the client the reasons for any substantial variations in excess of previously budgeted amounts. |
| **Question**: | Have any of the professionals included in this fee application varied their hourly rate based on the geographic location of the bankruptcy case? |
| Response: | No. |
| **Question**: | Does the fee application include time or fees related to reviewing or revising time records or preparing, reviewing, or revising invoices? (This is limited to work involved in preparing and editing billing records that would not be compensable outside of bankruptcy and does not |

15

include reasonable fees for preparing a fee application.).  If so, please quantify by hours and fees.

Response:      No, the Application does not include time or fees related to reviewing time records or preparing, reviewing, or revising invoices outside of the work necessary to prepare the Monthly Fee Statements pursuant to the Case Management Order.  Such time is recorded in connection with the task for fee statements.

**Question**:      Does this fee application include time or fees for reviewing time records to redact any privileged or other confidential information?  If so, please quantify by hours and fees.

Response:      As part of the preparation of Monthly Fee Statements, privileged and confidential information (such as the identity of prospective bidders and litigation strategy) has been redacted, however the amount attributable to such exercise is *de minimis*.

**Question**:      If the fee application includes any rate increases since retention: (i) Did your client review and approve those rate increases in advance? (ii) Did your client agree when retaining the law firm to accept all future rate increases?  If not, did you inform your client that they need not agree to modified rates or terms in order to have you continue the representation, consistent with ABA Formal Ethics Opinion 11–458?

Response:      In the ordinary course of Proskauer's business, the standard hourly rates of Proskauer professionals are increased annually on November 1.  The Debtors agreed to such increases pursuant to the Engagement Letter, and Proskauer gave notice of such increase by filing supplemental declarations in support of its retention [Docket Nos. 774, 789].  In addition, in the ordinary course of Proskauer's business, the standard hourly rates for Proskauer professionals are adjusted annually on May 1 to reflect advancing seniority.  The Debtors agreed to such rate adjustments pursuant to the Engagement Letter.  These annual adjustments do not constitute "rate increases" as the term is used in the Guidelines.

16

### <u>Summary of Professional Services Rendered During Compensation Period</u>

31.    The following is a brief summary, organized by Project Category, of the
professional services rendered by Proskauer during the Compensation Period.[4]

   a.   <u>Asset Analysis and Recovery (Project Category 001)</u>
           Fees: $20,268.50; Hours: 19.00

32.    This Project Category includes time spent by Proskauer Professionals related to the
analysis and disposition of certain assets of the Debtors, primarily related to real property leases.

   b.   <u>Asset Disposition (Project Category 002)</u>
           Fees: $55,318.00; Hours: 52.6

33.    This Project Category includes time spent by Proskauer professionals related to the
disposition of their assets to the extent not covered by another Project Category including, without
limitation, the review of indications of interests for the acquisition of certain of the Debtors' assets.

   c.   <u>Business Operations (Project Category 005)</u>
           Fees: $2,401.00; Hours: 1.80

34.    This Project Category includes time spent by Proskauer on matters related to the
general operations of the Debtors' businesses, including, among other things, issues related to
insurance.

   d.   <u>Case Administration (Project Category 006)</u>
           Fees: $187,074.00; Hours: 232.10

35.    This Project Category includes time spent on essential general administration of the
Debtors' chapter 11 cases, including, among other things, (i) case status and coordination
activities, such as maintaining a case calendar and list of ongoing projects, (ii) tasks related to the
filing and service of pleadings, (iii) tasks relating to internal organization of case documents to

---

[4] While Proskauer attorneys worked diligently to categorize their time in appropriate Project Categories, Proskauer
recognizes that certain tasks could have been appropriately placed in several different categories.

17

ensure easy, fast, and free accessibility by the Proskauer team and other parties in interest, and (iv) other matters relating to administration of these chapter 11 cases to the extent not covered by another Project Category

e. <u>Claims Administration and Objections (Project Category 007)</u>
   Fees: $193,247.00; Hours: 209.10

36.    This Project Category includes time Proskauer attorneys spent on matters related to claims administration and claims-related issues including, among other things:

- communications with various creditors regarding claims;

- reviewing and analyzing numerous proofs of claim filed in these chapter 11 cases and communicating with the Debtors and their other professional advisors regarding the validity of such claims;

- drafting and prosecuting objections to certain claims, conducting related legal research related to claim objections, and negotiating resolutions to certain claim objections; and

- prosecuting an adversary proceeding [Adv. Pro. 20-1019] to efficiently and effectively challenge a subset of invalid secured claims based on alleged mechanic's liens against Oak Grove, and matters related to such adversary proceeding.

f. <u>Corporate Governance (Project Category 008)</u>
   Fees: $107,321.50; Hours: 94.50

37.    This Project Category includes, among other things, time spent advising the Debtors' Board of Directors (the "<u>Board</u>") regarding their obligations in these chapter 11 cases. Specifically, Proskauer attorneys spent time preparing for and participating in meetings of the Board, advising the Board with respect to key developments in these chapter 11 cases, and drafting Board meeting materials and minutes and other governance documents.

g. <u>Employment and Benefits/Pensions (Project Category 009)</u>
   Fees: $18,211.50; Hours: 14.00

18

38.     This Project Category includes time spent by Proskauer professionals related to various labor matters including, among other things, issues related to WARN notices and correspondence with the Department of Labor.

h.  Employment and Fee Applications (Project Category 010)
        Fees: $258,397.00; Hours: 241.00

39.     This Project Category includes time spent by Proskauer professionals related to assisting the Debtors in the retention of professionals to assist them in these chapter 11 cases, including Proskauer, Alvarez & Marsal North America, LLC, and Evercore Group L.L.C., as well as other advisors.  Specifically, Proskauer professionals spent time, among other things:

- preparing pleadings, including retention applications and related declarations in support, in order to obtain approval of the Debtors' employment of Proskauer and the Debtors' other restructuring advisors, and addressing questions and comments from the Committee and U.S. Trustee with respect to such retention applications;

- reviewing all Proskauer time entries to ensure compliance with applicable provisions of the Bankruptcy Code;

- preparing and filing interim monthly fee statements and interim fee applications in these chapter 11 cases; and

- reviewing applications and addressing issues related to the retention of other estate professionals, including the Committee and the Committee's professionals.

i.  Financing and Cash Collateral (Project Category 012)
        Fees: $1,101,666.50; Hours: 1,044.60

40.     This Project Category includes time spent by Proskauer professionals addressing issues relating to the Debtors' DIP Facility.  Specifically, Proskauer professionals, among other things, spent time:

- negotiating with the Debtors' lenders, the Committee, the U.S. Trustee, and other parties in interest regarding the DIP Facility;

19

- negotiating, drafting, and revising the motion to approve the DIP Facility, the DIP credit agreements, the interim and final DIP Orders, and other related documents; and

- negotiating and drafting multiple amendments to the DIP credit agreement and the RSA, and obtaining Court approval of certain of these amendments to the DIP credit agreement.

j.  <u>Litigation (Project Category 013)</u>
Fees: $488,135.50; Hours: 458.80

41.     This Project Category includes time spent by Proskauer professionals addressing various litigation matters in these cases including, among others, the Committee's Derivative Standing Motion, the Bay Point Adversary Proceeding, and a dispute with Phillips Machine Services, Inc. regarding certain mining equipment.

k.  <u>Communication with the Debtors (Project Category 014)</u>
Fees: $19,604.50; Hours: 14.30

42.     This Project Category includes time spent communicating with directors, officers, and employees of the Debtors, to the extent not covered by another Project Category.

l.  <u>Non-Working Travel (Project Category 015)</u>
Fees: $39,044.00; Hours: 29.60

43.     This Project Category includes time Proskauer attorneys spent traveling in connection with their representation of the Debtors.   The amount of fees requested for compensation reflect a 50% reduction in Proskauer's hourly billing rates.   Virtually all travel occurred within the first 45 days of these cases.

m.  <u>Plan and Disclosure Statement (Project Category 016)</u>
Fees: $1,887,927.00; Hours: 1,509.20

44.     This Project Category includes time spent by Proskauer professionals providing services related to developing the Plan and Disclosure Statement.   Specifically, Proskauer professionals spent time, among other things:

20

- negotiating and drafting the Plan and Disclosure Statement, multiple amendments and revisions thereto, and a motion seeking approval of the Disclosure Statement, as well as related solicitation procedures;

- negotiating and drafting multiple plan supplements containing documents necessary to consummation of the Plan;

- drafting and filing a motion to modify the Plan after completing solicitation pursuant to section 1127 of the Bankruptcy Code, drafting and negotiating the related Plan modifications,

- resolving various objections to confirmation of the Plan and drafting and filing pleadings in support of Plan confirmation;

- preparing for and participating in the hearing on confirmation of the plan; and

- addressing other matters related to confirmation of the Plan.

n.  <u>Relief from Stay and Adequate Protection (Project Category 017)</u>
    Fees: $90,369.50; Hours: 75.90

45.    This Project Category includes time spent by Proskauer professionals evaluating and responding to requests for relief from the automatic stay and/or for adequate protection filed by various parties.  Among other things, Proskauer professionals reviewed motions for relief from the stay and/or adequate protection, and conducted legal research, discussed strategy, and drafted oppositions related to such motions.

o.  <u>Tax (Project Category 019)</u>
    Fees: $270,154.00; Hours: 254.40

46.    This Project Category includes time spent by Proskauer professionals conducting research and analysis regarding tax matters and generally advising the Debtors in connection with tax issues.  Among other things, Proskauer Professionals:

- researched and analyzed issues regarding taxes related to the Debtors' predecessor, Mission Coal Company, LLC;

21

- drafted and reviewed tax-related provisions of various documents filed in these chapter 11 cases, including the Plan, Disclosure Statement, and asset purchase agreements; and

- researched and analyzed state tax law issues and communicated with state taxing authorities.

p. <u>Case Strategy (Project Category 020)</u>
   Fees: $258,388.00; Hours: 213.80

47.     This Project Category includes time spent by Proskauer professionals related to strategic approaches to various issues related to the Debtors' chapter 11 cases, including among other things, engaging in meetings to discuss case issues and the status of various projects and next steps, and other Proskauer internal meetings and meetings among the Debtors' advisors to the extent not covered by another Project Category.

q. <u>Pleading and Docket Review (Project Category 021)</u>
   Fees: $22,301.00; Hours: 19.00

48.     This Project Category includes time spent by Proskauer attorneys reviewing and analyzing various pleadings filed with the Court by the Debtors and other parties in interest.

r. <u>Communication with the Financial Advisor (Project Category 022)</u>
   Fees: $20,452.00; Hours: 19.60

49.     This Project Category includes time spent communicating with Alvarez & Marsal North America, LLC, the Debtors' financial advisor, to the extent not covered by another Project Category.

s. <u>Communication with the Investment Banker (Project Category 023)</u>
   Fees: $2,371.00; Hours: 2.60

50.     This Project Category includes time spent communicating with Evercore Group L.L.C., the Debtors' investment banker, to the extent not covered by another Project Category.

t. <u>Meetings and Communication with Committee (Project Category 024)</u>
   Fees: $92,587.50; Hours: 74.00

22

51.     This Project Category includes time spent by Proskauer professionals communicating with the Committee and addressing issues raised by the Committee. Specifically, Proskauer professionals, among other things (i) reviewed and compiled numerous documents at the request of the Committee and in response to discovery requests, (ii) addressed issues raised by the Committee with respect to "first day" motions and other pleadings, and (iii) participated in calls and other communications with the Committee regarding various matters related to these chapter 11 cases.

u.  United States Trustee (Project Category 025)
        Fees: $46,092.80; Hours: 47.80

52.     This Project Category includes time spent by Proskauer professionals related to U.S. Trustee matters and corresponding with the U.S. Trustee. Specifically, Proskauer professionals worked collaboratively with the U.S. Trustee regarding various motions and orders, participated in the section 341 meeting of creditors, and addressed various concerns and issues raised by the U.S. Trustee throughout these chapter 11 cases.

v.  Legal Research and Analysis (Project Category 026)
        Fees: $83,932.50; Hours: 101.30

53.     This Project Category includes time spent by Proskauer professionals, among other things, conducting online legal research and analysis in connection with the preparation of various pleadings drafted by Proskauer, and in connection with evaluating legal issues arising in these chapter 11 cases.

w.  Preparation of Pleadings (Project Category 027)
        Fees: $464,098.50; Hours: 476.40

23

54.     This Project Category includes time spent by Proskauer professionals drafting, negotiating, and reviewing numerous motions, applications, notices, and other Court filings in these chapter 11 cases, not otherwise categorized in another Project Category.

x.   Hearings and Court Matters (Project Category 028)
        Fees: $309,869.00; Hours: 246.90

55.     This Project Category includes time spent by Proskauer professionals related to preparing for and attending various hearings during the Compensation Period.   During the Compensation Period, Proskauer professionals spent considerable time preparing for and attending hearings including, but not limited to (i) the "first day" hearing on February 14, 2020, (ii) the "second day" hearing on March 12, 2020, (iii) the hearing on the Committee's motion for derivative standing on April 14, 2020, (iv) various omnibus hearings scheduled in these chapter 11 cases, and (v) the confirmation hearing on September 2 and 4, 2020.

y.   Maple Eagle Sale Process (Project Category 030)
        Fees: $622,324.00; Hours: 519.70

56.     This Project Category includes time spent by Proskauer professionals related to the sale of the Maple Eagle mining complex including, among other things:

- negotiating the bidding procedures related to the marketing and sale of the Maple Eagle assets, including resolving formal and informal objections to those procedures;

- addressing issues related to assumed and excluded contracts, including cure cost issues;

- reviewing and negotiating bids received for the Maple Eagle assets;

- drafting and negotiating the order approving the sale of the Maple Eagle and addressing objections to such sale; and

- coordinating with the Debtors, the purchaser, and other parties in interest to close the sale.

24

z. <u>Oak Grove Sale Process (Project Category 031)</u>
Fees: $1,810,223.00; Hours: 1,463.20

57.     This Project Category includes time spent by Proskauer professionals related to the

sale of the Oak Grove mining complex including, among other things:

- drafting and negotiating the stalking horse asset purchase agreement and coordinating with the stalking horse bidder and other parties in interest with respect thereto;

- drafting and negotiating bidding procedures related to the marketing and sale of the Oak Grove assets, including resolving formal and informal objections to those procedures;

- reviewing and negotiating bids received for the Oak Grove assets and conducting an auction in accordance with the bidding procedures; and

- coordinating with the Debtors, the purchaser, and other parties in interest to draft and negotiate various documents and address other issues related to the sale to ensure closing of the Oak Grove sale would occur shortly after confirmation of the Plan.

aa. <u>Bay Point Adversary Proceeding (Project Category 032)</u>
Fees: $1,810,223.00; Hours: 1,667.90

58.     This Project Category includes time spent by Proskauer professionals related to the

Bay Point adversary proceeding (Adv. Pro. 20-1008).  Specifically, among other things, Proskauer

professionals spent time:

- developing the Debtors' strategy with respect to the adversary proceeding;

- drafting, reviewing, and revising documents including the Debtors' answer to Bay Point's counterclaim, the Debtors' opposition to Bay Point's adequate protection motion, and expert declarations and reports;

- engaging with experts regarding the Bay Point valuation dispute;

- participating in discovery related to the adversary proceeding, including by producing and reviewing documents and preparing for and participating in depositions of witnesses; and

25

- preparing for and participating in the three-day trial on the adversary proceeding.

bb. Communications with Co-Counsel (Project Category 033)
    Fees: $8,566.50; Hours: 6.70

59.    This Project Category includes time spent communicating with Allen Stovall Neuman Fisher & Ashton, the Debtors' co-counsel, to the extent not covered by another Project Category.

cc. Murray Energy Corporation (Project Category 034)
    Fees: $27,630.00; Hours: 28.10

60.    This Project Category includes time spent by Proskauer professionals addressing matters related to the separate Murray Energy bankruptcy cases including, among other things, filing a proof of claim in the Murray Energy cases, attending certain Murray Energy hearings, reviewing certain Murray Energy filings in the event issues raised could impact the Debtors; and drafting a joinder to an objection to a motion to convert the Murray Energy cases to chapter 7.

dd. Environmental Issues (Project Category 035)
    Fees: $64,852.50; Hours: 53.10

61.    This Project Category includes time spent by Proskauer professionals addressing issues related to the Debtors' environmental liabilities and the transfer of certain environmental liabilities.  Specifically, among other things, Proskauer professionals drafted, reviewed, and revised certain documents involving environmental issues, including, among others, the Plan, Disclosure Statement, and asset purchase agreements.

ee. Appeals (Project Category 036)
    Fees: $376,920.00; Hours: 319.50

26

62.     This Project Category principally includes time spent by Proskauer professionals addressing the UMWA Funds' appeal of (i) the Court's final order granting the Debtors' motion seeking authority to pay certain critical vendors, and (ii) to a lesser extent, the Confirmation Order.

63.     The foregoing professional services performed by Proskauer on behalf of the Debtors during the Compensation Period were reasonable, necessary, appropriate, and beneficial when rendered, facilitated the effective administration of the Debtors' chapter 11 cases, and were in the best interests of the Debtors and their creditors and other stakeholders.  Compensation for the foregoing services is commensurate with the complexity, importance, and time-sensitive nature of the issues and tasks involved.  The professional services were performed in an efficient manner. The amount of fees requested is fair and reasonable given (i) the complexity of these chapter 11 cases, (ii) the time expended, (iii) the nature and extent of the services rendered, (iv) the value of such services, (v) Proskauer's established expertise in restructuring and related fields, and (vi) the costs of comparable services other than in restructuring cases.

**Actual and Necessary Expenses of Proskauer**

64.     As set forth in **Exhibit H** attached hereto, and as summarized in **Exhibit G**, Proskauer has incurred a total of **$169,155.49** in expenses on behalf of the Debtors during the Final Compensation Period.  These expenses cover Proskauer's direct operating costs, which are not incorporated into Proskauer's hourly billing rates (because to do so would impose that cost upon clients who do not benefit from extensive photocopying and other facilities and services). Proskauer has made every effort to minimize its expenses in these chapter 11 cases.  The actual expenses incurred and billed to the Debtors in providing professional services were reasonable, necessary, and justified under the circumstances to effectively serve the needs of the Debtors.

27

65.     In addition, Proskauer regularly reviews its bills to ensure the Debtors are only billed for services and expenses that were actual and necessary.  Proskauer may also determine to voluntarily reduce its expenses based on a number of factors, including efficiency.  During the Final Compensation Period, in connection with various Monthly Fee Statements, Proskauer voluntarily reduced its expenses by $10,618.77.

**Proskauer's Requested Compensation and Reimbursement Should Be Allowed**

66.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern a court's award of such compensation.  Section 330 of the Bankruptcy Code provides that a court may award a professional employed pursuant to section 327 of the Bankruptcy Code "reasonable compensation for actual necessary services rendered . . . and reimbursement for actual, necessary expenses."  11 U.S.C. § 330(a)(1).  Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the court should consider the nature, extent, and value of such services, taking into account all relevant factors, including—
>
> (A)     the time spent on such services;
>
> (B)     the rates charged for such services;
>
> (C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under [the Bankruptcy Code];
>
> (D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under [the Bankruptcy Code].

28

11  .S.C. § 330(a)(3).

67.    Proskauer respectfully submits that the services for which it seeks compensation and reimbursement of expenses in this Application were necessary for and beneficial to the Debtors and their estates and were rendered to protect and preserve the Debtors' estates.  Proskauer performed the services for the Debtors economically, efficiently, and effectively, and the results obtained benefitted not only the Debtors, but also the Debtors' estates and stakeholders.  The compensation requested herein is reasonable in light of the nature, extent, and value of Proskauer's services to the Debtors, their estates, and all parties in interest.

68.    As noted above, there were a number of complexities involved in these cases. Notably, there were sophisticated asset sales, which would have been complicated in an environment where the parties (including bidders) were not forced to work remotely, but made all the more challenging by the remote nature of these chapter 11 cases.   Proskauer developed, revised, and employed new procedures for virtual auctions to obtain the highest and best price for the Debtors' assets.   In addition, contested litigation surrounding the valuation of certain assets became a central issue in these cases.  This valuation litigation became a key element in the formulation of the Debtors' chapter 11 Plan and ultimate exit from bankruptcy.   In addition, the Debtors were engaged in certain contested matters with the Committee and the Committee sought derivative standing to commence certain actions against the secured creditors.   All of this is set forth in in greater detail in the Monthly Fee Statements, but as evidenced by the summary above, the bulk of the time recorded by Proskauer professionals was spent on these key areas: asset sales, financing, litigation, and the Plan and Disclosure Statement.

29

69.    During the Final Compensation Period, Proskauer's rates ranged from $695.00 to $1,745.00 for attorneys and $240.00 to $540.00 for paraprofessionals.  These hourly rates are equivalent to the hourly rates used by Proskauer for restructuring and comparable matters, as well as complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  These rates reflect that such matters involve great complexity, high stakes, and significant time pressures—all of which were present in these chapter 11 cases. Proskauer strives to be efficient in its staffing of matters.

70.    Moreover, Proskauer's hourly rates are set at a level designed to compensate Proskauer fairly for the work of its attorneys and paraprofessionals and to cover certain fixed and routine overhead expenses.  Hourly rates vary with the experience and seniority of the professionals.  These hourly rates are consistent with the rates charged elsewhere at comparable firms.

71.    In sum, Proskauer respectfully submits that the professional services it provided on behalf of the Debtors and their estates during the Compensation Period were necessary and appropriate given the complexity of these chapter 11 cases, the circumstances under which they were provided, the time expended by Proskauer, the nature and extent of the services provided, the value of the services, and the cost of comparable services, all of which are relevant factors pursuant to section 330 of the Bankruptcy Code.  Accordingly, Proskauer submits that approval of the compensation and reimbursement sought herein should be approved.

30

## **Reservation of Rights**

72.     To the extent time or disbursement charges for services rendered or expenses incurred relate to the Final Compensation Period but were not processed prior to the preparation of this Application, or Proskauer has for any other reason not yet sought compensation or reimbursement of expenses with respect to any services rendered or expenses incurred during the Final Compensation Period, Proskauer reserves the right to request compensation for such services and reimbursement of such expenses in a future application.

## **Notice**

73.     Proskauer has provided notice of this Application to the Professional Fee Notice Parties (as defined in the Case Management Order).  Accordingly, Proskauer submits that no other or further notice is required.

## **No Prior Request**

74.     No prior application for the relief requested herein has been made to this or any other court.

*[Remainder of page intentionally left blank]*

31

WHEREFORE, Proskauer respectfully requests that the Court enter an order (a) awarding Proskauer Interim and Final compensation in the amount of **$10,844,142.99**, comprised of (i) fees incurred for services provided during the Final Compensation Period in the amount of **$10,714,986.50** and (ii) reimbursement of actual, reasonable, and necessary expenses incurred during the Compensation Period in the amount of **$169,155.49** (b) authorizing and directing the Debtors to remit payment to Proskauer for such fees and expenses to the extent not already paid, and (c) granting such other relief as is appropriate under the circumstances.

Dated:  January 25, 2021
New York, New York

/s/ David M. Hillman
David M. Hillman (admitted *pro hac vice*)
Timothy Q. Karcher (admitted *pro hac vice*)
Chris Theodoridis (admitted *pro hac vice*)

**PROSKAUER ROSE LLP**
Eleven Times Square
New York, New York 10036
Telephone:    (212) 969-3000
Facsimile:    (212) 969-2900
Email:        dhillman@proskauer.com
              tkarcher@proskauer.com
              ctheodoridis@proskauer.com

- and -

Charles A. Dale (admitted *pro hac vice*)
**PROSKAUER ROSE LLP**
One International Place
Boston, Massachusetts 02110
Telephone:    (617) 526-9600
Facsimile:    (617) 526-9899
Email:        cdale@proskauer.com

*Counsel to the Debtors and Debtors in Possession*

32

## Exhibit A

**Karcher Declaration**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF OHIO**
**WESTERN DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| MURRAY METALLURGICAL COAL | ) Case No. 20-10390 (JEH) |
| HOLDINGS, LLC, *et al.*,[1] | ) |
| | ) Judge John E. Hoffman, Jr. |
| | ) |
| Post-Confirmation Debtors. | ) (Jointly Administered) |
| | ) |

**DECLARATION OF TIMOTHY Q. KARCHER IN SUPPORT OF**
**FIRST INTERIM AND FINAL FEE APPLICATION OF PROSKAUER ROSE LLP,**
**ATTORNEYS FOR THE DEBTORS AND DEBTORS IN POSSESSION, FOR THE**
**PERIOD FEBRUARY 11, 2020 THROUGH DECEMBER 11, 2020**

I, Timothy Q. Karcher, being duly sworn, state the following under penalty of perjury:

1.      I am a member of the law firm of Proskauer Rose LLP ("Proskauer"), located at

Eleven Times Square, New York, New York 10036.  I am an attorney from Proskauer working on

behalf of the above-captioned debtors and debtors in possession (collectively, the "Debtors").  I

am a member in good standing of the Bars of the State of New York and the State of New Jersey.

I am admitted to practice in the United States District Court for the Southern District of New York,

United States District Court for the Eastern District of New York, and the United States District

Court for the District of New Jersey.

2.      I have read the foregoing interim fee application of Proskauer, attorneys for the

Debtors' for the Final Compensation Period (the "Application").[2]  To the best of my knowledge,

---

[1] The Debtors in these chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, if applicable, are: Murray Metallurgical Coal Holdings, LLC (4633); Murray Eagle Mining, LLC (4268); Murray Alabama Minerals, LLC (4047); Murray Alabama Coal, LLC (3838); Murray Maple Eagle Coal, LLC (4435); and Murray Oak Grove Coal, LLC (4878).  The Debtors' primary business address is 46226 National Road, St. Clairsville, OH 43950.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings given to them in the Application.

information, and belief, the statements contained in the Application are true and correct.  I believe

the Application complies with Local Rules 2014-1 and 2016-1.

3.     In connection therewith, I hereby certify that:

a.  to the best of my knowledge, information, and belief, formed after reasonable inquiry, the fees and expenses sought in the Application are within the Guidelines and are appropriate under the relevant rules, court orders, and Bankruptcy Code provisions, except as specifically set forth herein;

b.  I understand that the fees and disbursements sought in the Application are billed at rates customarily employed by Proskauer and generally accepted by Proskauer's clients.  In addition, none of the professionals seeking compensation varied their hourly rate based on the geographic location of the Debtors' chapter 11 cases;

c.  I understand that a 13-week budget was prepared in connection with the Debtors' DIP financing.  To the extent any adjustments were made to the budget, I understand Proskauer discussed with the client the reasons for any substantial variations in excess of previously budgeted amounts.

d.  Proskauer did not increase its hourly rates, other than as disclosed in the Application or otherwise disclosed in a Court filing, during the Final Compensation Period;

e.  I understand Proskauer informed the Debtors that they did not have to agree to modified rates or terms to continue Proskauer's engagement and the terms of Proskauer's engagement continued to be governed by the Engagement Letter and the Order approving Proskauer's retention;

f.  in providing a reimbursable expense, it is my understanding that Proskauer does not make a profit on that expense, whether the service is performed by Proskauer in-house or through a third-party;

g.  in accordance with Bankruptcy Rule 2016(a) and section 504 of the Bankruptcy Code, no agreement or understanding exists between Proskauer and any other party for the sharing of compensation to be received in connection with the above cases; and

h.  all services for which compensation is sought were professional services on behalf of the Debtors and not on behalf of any other party.

Pursuant to 28 U.S.C. §1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.


Dated: January 25, 2021                    Respectfully submitted,

                                           Timothy Q. Karcher
                                           as Partner of Proskauer Rose LLP

## **Exhibit B**

**Retention Order**

**This document has been electronically entered in the records of the United States Bankruptcy Court for the Southern District of Ohio.**

**IT IS SO ORDERED.**



*John E. Hoffman, Jr.*
John E. Hoffman, Jr.
United States Bankruptcy Judge

**Dated: March 11, 2020**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF OHIO
## WESTERN DIVISION

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| MURRAY METALLURGICAL COAL | ) | Case No. 20-10390 (JEH) |
| HOLDINGS, LLC, *et al.*,[1] | ) |  |
|  | ) | Judge John E. Hoffman, Jr. |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

**ORDER AUTHORIZING THE RETENTION AND EMPLOYMENT OF PROSKAUER
ROSE LLP AS ATTORNEYS FOR THE DEBTORS AND DEBTORS
IN POSSESSION EFFECTIVE *NUNC PRO TUNC* TO THE PETITION DATE
[RELATED TO DOCKET NO. 152]**

Upon the application (the "Application")[2] of the above-captioned debtors and debtors in

possession (collectively, the "Debtors") for entry of an order (this "Order") authorizing the Debtors

---

[1]  The Debtors in these Chapter 11 cases, along with the last four (4) digits of each Debtor's federal tax identification number, if applicable, are: Murray Metallurgical Coal Holdings, LLC (4633); Murray Eagle Mining, LLC (4268); Murray Alabama Minerals, LLC (4047); Murray Alabama Coal, LLC (3838); Murray Maple Eagle Coal, LLC (4435); and Murray Oak Grove Coal, LLC (4878).  The Debtors' primary business address is 46226 National Road, St. Clairsville, OH 43950.

[2]  Capitalized terms used but not otherwise defined herein shall have the meanings set forth in the Application.

1

to employ and retain Proskauer Rose LLP ("Proskauer") as their attorneys effective *nunc pro tunc*

to the Petition Date on the terms set forth in the engagement letter (the "Engagement Letter")

attached hereto as **Exhibit 1**, pursuant to sections 327(a) and 330 of title 11 of the United States

Code (the "Bankruptcy Code"), Rules 2014(a) and 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), and Rules 2014-1 and 2016-1 of the Local Bankruptcy Rules

for the Southern District of Ohio (the "Local Rules"), and *General Order 30-3* from the United

States Bankruptcy Court for the Southern District of Ohio, dated December 4, 2019; and the Court

having reviewed the Application, the Declaration of Timothy Q. Karcher, a partner of Proskauer

(the "Karcher Declaration"), and the declaration of Michael McKown, the General Counsel and

Senior Vice President of Murray Energy Corporation (the "McKown Declaration); and the Court

having found that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and

1334; and the Court having found this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and

this Court may enter a final order consistent with Article III of the United States Constitution; and

the Court having found that venue of this proceeding and the Application in this district is proper

pursuant to 28 U.S.C. §§ 1408 and 1409; and the Office of the United States Trustee (the "US

Trustee") having requested certain additional representations from Proskauer including (i)

notwithstanding anything to the contrary in the Engagement Letter, Proskauer will bill the Debtors

in tenths of an hour, (ii) none of the parties identified on Schedule 2 to the Karcher Declaration

represent more than 1% of Proskauer's total annual revenue, (iii) Proskauer has conducted an

additional conflict check for the name Andrew R. Vara, and reports that there were no connections

found to that name in Proskauer's conflicts database, and (iv) as a supplement to paragraph 29 of

the Karcher Declaration, Proskauer will not represent any clients engaged in trading of claims

against the Debtors in any transactions involving the Debtors or their affiliates (collectively, the

"Additional Representations"); and the Additional Representations having satisfied the requests of the US Trustee; and the US Trustee having no objection to the Application or the entry of this order; and the Court having found based on the representations made in the Application and in the Karcher Declaration, as well as the Additional Representations recited above, that (a) Proskauer does not hold or represent an interest adverse to the Debtors' estates and (b) Proskauer is a "disinterested person" as defined in section 101(14) of the Bankruptcy Code and as required by section 327(a) of the Bankruptcy Code; and the Court having found that the relief requested in the Application is in the best interests of the Debtors, their estates, their creditors, and other parties in interest; and the Court having found that the Debtors provided adequate and appropriate notice of the Application under the circumstances and that no other or further notice is required; and the Court having reviewed the Application and having read the memoranda in support of the relief requested therein; and the Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and any objections to the relief requested herein having been withdrawn or overruled on the merits; and after due deliberation and sufficient cause appearing therefore, it is HEREBY ORDERED THAT:

1.      The Application is granted to the extent set forth herein.

2.      The Debtors are authorized to retain and employ Proskauer as their attorneys *nunc pro tunc* to the Petition Date in accordance with the terms and conditions set forth in the Application and in the Engagement Letter attached hereto as **Exhibit 1**.

3.      Proskauer is authorized to provide the Debtors with the professional services as described in the Application and the Engagement Letter.  Specifically, but without limitation, Proskauer will render the following legal services:

      a.      advising the Debtors with respect to their powers and duties as debtors in possession in the continued management and operation of their businesses

and properties;

b.      advising and consulting on their conduct during these chapter 11 cases, including all of the legal and administrative requirements of operating in chapter 11;

c.      attending meetings and negotiating with representatives of creditors and other parties in interest;

d.      taking all necessary actions to protect and preserve the Debtors' estates, including prosecuting actions on the Debtors' behalf, defending any action commenced against the Debtors, and representing the Debtors in negotiations concerning litigation in which the Debtors are involved, including objections to claims filed against the Debtors' estates;

e.      preparing pleadings in connection with these chapter 11 cases, including motions, applications, answers, orders, reports, and papers necessary or otherwise beneficial to the administration of the Debtors' estates;

f.      representing the Debtors in connection with obtaining authority to continue using cash collateral and postpetition financing;

g.      advising the Debtors in connection with any potential sale of assets;

h.      appearing before the Court and any appellate courts to represent the interests of the Debtors' estates;

i.      advising the Debtors regarding tax matters;

j.      taking any necessary action on behalf of the Debtors to negotiate, prepare, and obtain approval of a disclosure statement and confirmation of a chapter 11 plan and all documents related thereto; and

k.      performing all other necessary legal services for the Debtors in connection with the prosecution of these chapter 11 cases, including: (i) analyzing the Debtors' leases and contracts and the assumption and assignment or rejection thereof; (ii) analyzing the validity of liens against the Debtors; and (iii) advising the Debtors on corporate and litigation matters.

4.      Proskauer shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' chapter 11 cases in compliance with sections 330 and 331 of the Bankruptcy Code and applicable provisions of the Bankruptcy Rules, Local Bankruptcy Rules, and any other applicable procedures and orders of the Court.  Proskauer also intends to make a reasonable effort to comply with the U.S. Trustee's

requests for information and additional disclosures as set forth in the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013* (the "Revised UST Guidelines"), both in connection with the Application and the interim and final fee applications to be filed by Proskauer in these chapter 11 cases.

5.        Notwithstanding anything in the Engagement Letter to the contrary, Proskauer shall apply any remaining amounts of its prepetition advance payment retainers as a credit toward postpetition fees and expenses, after such postpetition fees and expenses are approved pursuant to an order of the Court awarding fees and expenses to Proskauer.  Proskauer is authorized without further order of the Court to reserve and apply amounts from the prepetition advance payment retainers that would otherwise be applied toward payment of postpetition fees and expenses as are necessary and appropriate to compensate and reimburse Proskauer for fees or expenses incurred on or prior to the Petition Date consistent with its ordinary course billing practices. Notwithstanding anything in the Engagement Letter to the contrary, Proskauer shall hold all retainers in a client-trust account, and any unearned retainers shall be returned to the Debtors at the end of these Chapter 11 Cases.

6.        Notwithstanding anything to the contrary in the Application, the Engagement Letter, or the Declarations attached to the Application, the reimbursement provisions allowing the reimbursement of fees and expenses incurred in connection with participating in, preparing for, or responding to any action, claim, suit, or proceeding brought by or against any party that relates to the legal services provided under the Engagement Letter and fees for defending any objection  to Proskauer's fee applications under the Bankruptcy Code are not approved pending further order of the Court.

7.      The U.S. Trustee and the Statutory Committee of Unsecured Creditors ("UCC")
reserves the right to object to the appropriateness of any fees and expenses incurred
notwithstanding Proskauer's disclosure in the Application, the Karcher Declaration, and the
Engagement Letter of its intention to incur costs.

8.      Proskauer shall not charge a markup to the Debtors with respect to fees billed by
contract attorneys who are hired by Proskauer to provide services to the Debtors and shall ensure
that any such contract attorneys are subject to conflict checks and disclosures in accordance with
the requirements of the Bankruptcy Code and Bankruptcy Rules.

9.      Proskauer shall provide ten-business-days' notice to the Debtors, the U.S. Trustee,
and any official committee before any increases in the rates set forth in the Application or the
Engagement Letter are implemented and shall file such notice with the Court. The U.S. Trustee
and the UCC retain all rights to object to any rate increase on all grounds, including the
reasonableness standard set forth in section 330 of the Bankruptcy Code, and the Court retains the
right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

10.     The Debtors and Proskauer are authorized to take all actions necessary to effectuate
the relief granted pursuant to this Order in accordance with the Application.

11.     Notice of the Application as provided therein is deemed to be good and sufficient
notice of such Application, and the requirements of the Local Bankruptcy Rules are satisfied by
the contents of the Application.

12.     The Debtors shall serve this Order in accordance with all applicable rules and shall
file a certificate of service evidencing compliance with this requirement.

13.     To the extent the Application, the Karcher Declaration, the McKown Declaration,
or the Engagement Letter is inconsistent with this Order, the terms of this Order shall govern.

14.     Notwithstanding anything to the contrary in the Engagement Letter, Proskauer shall maintain its time records in tenths of an hour.

15.     The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

16.     The Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

SO ORDERED.


SUBMITTED BY:

 /s/ Thomas R. Allen

| | |
|---|---|
| Thomas R. Allen      (0017513) | David M. Hillman (admitted *pro hac vice*) |
| Richard K. Stovall    (0029978) | Timothy Q. Karcher (admitted *pro hac vice*) |
| James A. Coutinho    (0082430) | Chris Theodoridis (admitted *pro hac vice*) |
| Matthew M. Zofchak  (0096279) | |

**Allen Stovall Neuman Fisher & Ashton**
17 South High Street, Suite 1220
Columbus, Ohio 43215
Telephone:    (614) 221-8500
Facsimile:     (614) 221-5988
Email:          allen@asnfa.com
                   stovall@asnfa.com
                   coutinho@asnfa.com
                   zofchak@asnfa.com

*Proposed Counsel to the Debtors and Debtors in Possession*

**PROSKAUER ROSE LLP**
Eleven Times Square
New York, New York 10036
Telephone:    (212) 969-3000
Facsimile:     (212) 969-2900
Email:          dhillman@proskauer.com
                   tkarcher@proskauer.com
                   ctheodoridis@proskauer.com

- and -

Charles A. Dale (admitted *pro hac vice*)
**PROSKAUER ROSE LLP**
One International Place
Boston, Massachusetts 02110
Telephone:    (617) 526-9600
Facsimile:     (617) 526-9899
Email:          cdale@proskauer.com

*Proposed Counsel to the Debtors and Debtors in Possession*

Copies to Default List.

## <u>Exhibit C</u>

**Engagement Letter**

# Proskauer >

Proskauer Rose LLP   Eleven Times Square   New York, NY 10036-8299

David M. Hillman
Member of the Firm
d 212.969.3470
f 212.969.2900
DHillman@proskauer.com
www.proskauer.com

December 11, 2019

**BY EMAIL**

Murray Metallurgical Coal Holdings LLC
Murray Eagle Mining LLC
Murray Alabama Minerals, LLC
Murray Maple Eagle Coal, LLC
Murray Alabama Coal, LLC
Murray Oak Grove Coal, LLC

Re:  Engagement Letter

To the Above Named Parties:

We have been asked to represent and advise Murray Metallurgical Coal Holdings LLC, Murray Eagle Mining LLC, Murray Alabama Minerals, LLC, Murray Maple Eagle Coal, LLC, Murray Alabama Coal, LLC, Murray Oak Grove Coal, LLC, (collectively, "Murray Metallurgical" or "you") to assess strategic alternatives together with any other matter that you and we may specifically agree in writing to be subject to such representation (the foregoing matters are collectively referred to in this letter agreement as the "Project"). We are writing to confirm the terms of our engagement regarding such representation. Except as specifically agreed, our representation does not include the representation of any of your other affiliates, nor do we undertake any obligations with respect to any matter not specifically defined as part of the Project.

**Fees, Disbursements and Charges**

Unless you and we otherwise agree in writing, our fees will be billed on a weekly basis. Our statements will set forth the amount of our fees and any associated disbursements and charges, and the basis for their calculation.

Our normal billing practice is to determine fees by multiplying the number of hours spent working on a matter by our billing rates for similar services performed by the firm. The minimum billing increment is ordinarily 1/4 hour. Although I will be the attorney primarily responsible for the Project, I likely will enlist the services of other attorneys and personnel employed by or associated with the firm, whose services will be billed at their respective applicable rates. My current billing rate is $1,495.00 per hour. The rates of our other attorneys

Proskauer》》

December 11, 2019
Page 2

and personnel vary, but are comparable to or lower than mine. The firm increases its standard billing rates from time to time. All statements are due and payable upon receipt, but in any event no later than 30 days after the date of the statement. You agree to review our bills promptly when received and promptly advise us of any questions or concerns you may have. Our fees will be due regardless of whether the Project is concluded.

Charges and disbursements will also be billed to you on a weekly basis after they are incurred and recorded by our accounting department. I have attached a schedule listing the bases on which we will bill you for certain charges and disbursements. From time to time in the course of this engagement, it may become necessary to incur large expenses on your behalf, for example, for consultants, local or associated counsel, experts, filing fees, printing and outside reproduction, deposition or trial transcripts, and graphics and trial exhibits. To assure that these services are obtained expeditiously and to avoid the necessity of advancing large amounts on your account, we will arrange for payment of vendors for such expenses by one of the following methods, after consulting with you: (1) direct billing to you by the vendor for the services rendered by the vendor; (2) payment by us of invoices for services rendered on your behalf, with a request for prompt reimbursement upon presentation to you of a paid invoice; or (3) the establishment of a deposit with us, in advance, to provide funds to pay anticipated expenses of those types.

We may from time to time, either at your request or at our own initiative, provide you with an estimate of fees or costs that we reasonably anticipate will be incurred in connection with the Project. It is understood that such estimates, which are predicated on a variety of assumptions, are subject to unforeseen circumstances and are by their nature inexact. No written or oral estimate, either before, at the time of, or following the execution of this engagement letter, shall be construed to be a fee cap or fixed fee.

**Retainer**

In connection with our services, we have enclosed an invoice for an initial retainer of $ $100,000.00 (the "Retainer"), which Murray Metallurgical agrees to replenish on a periodic basis to the extent necessary to ensure that the Retainer will at all times be not less than $100,000.00. The Retainer as earned by the Firm upon receipt, may be held in the Firm's general cash account, will not be held in a separate account on your behalf, and Murray Metallurgical will not have an interest in the Retainer. The Retainer is intended to be a prepayment, in which we have a security interest, for services actually rendered by us. We reserve the right to ask for an increase in the size of the initial retainer during the course of our engagement. We will refund any unapplied amount of the Retainer upon completion of the Project.

**Conflicts of Interest**

You acknowledge that we are a large general service firm representing numerous clients, nationally and internationally, over a wide variety of industries and businesses and in a wide variety of matters. In light of the foregoing, the possibility exists that the interests of some of our

2

Proskauer≫

December 11, 2019
Page 3

other clients, current or prospective, may diverge from or become adverse to your interests. We want to be fair to you as well as to our other clients. Thus, we do not want our work on the Project to foreclose us from representing or advising other clients in matters that are adverse to your interests but are not directly related to the Project, including in litigation or other adversarial proceedings, and do not require the disclosure of your confidential information. After having considered this possibility, you have concluded that the benefits of our representation in the Project outweigh any disadvantages or risks of waiving future conflicts, and you agree to, and do, waive any conflict of interest that may be deemed to arise as the result of any such other representation and agree not to seek to disqualify or otherwise prevent our firm from representing other clients in such matters by reason of our work on, or representation of you in connection with, the Project, or based on our possession of your confidential information. In the event we become involved in an adverse representation, as permitted by this letter or otherwise with your consent, you hereby waive any claim that, in connection with the Project, we will have gained access to information of a kind or nature that would preclude such representation.

Your acceptance of the foregoing conditions of our agreement to represent you in connection with the Project has been made with full and complete awareness of the fact that we and present and future clients of our firm are and will be relying upon our ability to act for them in accordance with the terms of this letter. You hereby acknowledge that in accepting these conditions and executing this letter, you have not relied on any advice provided by this firm and are able to seek independent legal advice.

**Terminating Representation**

You have the right to discharge us as counsel at any time prior to the conclusion of the Project, but such discharge shall not affect our right to be paid all of our previously incurred but unpaid fees, and all of our previously incurred but unpaid charges and disbursements, in accordance with this letter agreement. You also agree that we have the right, if in our sole judgment we believe such action to be consistent with our professional obligations, to resign as your counsel, and that such resignation shall not affect our right to be paid all our previously incurred but unpaid fees, and all our previously incurred but unpaid charges and disbursements, in accordance with this letter agreement. Without limiting in any way our general legal and ethical rights to withdraw from representing you, it is agreed that we may withdraw if any of our invoices for legal fees, disbursements and/or charges incurred in connection with our representation of you remain outstanding for a period of 45 days. Subject to the provisions of this letter agreement, you agree not to raise any objection to any such resignation or to our continued representation of our other clients. If we elect, consistent with our ethical obligations, to resign as counsel, you agree to cooperate and facilitate such resignation by retaining substitute counsel or otherwise.

**Conclusion of Representation and Disposition of Records**

Once our work on the Project is completed, our representation of you will be concluded. At that point, or upon your earlier discharge of us or our earlier resignation as counsel, we may

3

Proskauer≫

December 11, 2019
Page 4

inquire whether you would prefer that we send you our client files, destroy the client files, or place them in storage at your expense. Should you fail to state a preference, we will send you the files. In the event that you decline delivery of the files, we would have the option of destroying them or storing them at your expense. Notwithstanding the foregoing, and unless you instruct us otherwise, we will return and/or preserve any original documents we know or believe you will need to retain to enforce your rights or to bring or defend claims.

Periodically, we distribute materials that include listings of representative clients and, following completion of a Project, we may refer in those materials to our representation of you in connection with the Project, and you agree that we may do so. These references will not, of course, disclose any of your confidential information.

While we may contact you from time to time thereafter with information concerning legal developments that may relate to the Project, we cannot and do not undertake any responsibility to monitor or advise you with respect to any such developments, including any changes in law.

## Arbitration Provisions

You and we agree that any dispute that may arise regarding the provision of legal services by the firm to you, including, without limitation, claims of malpractice or breach of fiduciary duty, or for nonpayment of fees, charges, or disbursements, shall be referred to and finally resolved by binding arbitration in New York, New York, [or location of relevant office] administered by the American Arbitration Association in accordance with its rules and procedures by a neutral arbitrator appointed in accordance therewith. The prevailing party will be entitled to all reasonable attorneys' fees and costs incurred in such arbitration. Judgment thereon can be entered in any court of competent jurisdiction. In the event that a dispute arises between us relating to our fees, you may also have the right to arbitration of the dispute pursuant to Part 137 of the Rules of the Chief Administrator of the Courts of New York State, a copy of which will be provided to you upon request.

## Choice of Law

This agreement shall be governed by and interpreted in accordance with the laws of the State of New York, without regard to such state's conflicts of laws principles.

## Conclusion

If you have any questions about anything in this letter or need more information about any aspect of our engagement, please call me at any time. If you agree that the foregoing accurately reflects our understanding, please sign and return the enclosed copy of this letter. We appreciate your entrusting us with this matter and look forward to working with you.

Proskauer》》

December 11, 2019
Page 5

Very truly yours,

David M. Hillman

Agreed to and Accepted on this
_____ day of December, 2019

By: _____
Name: Robert D. Moore
Title: Vice President
Murray Metallurgical Coal Holdings, LLC

By: _____
Name: Robert D. Moore
Title: Vice President
Murray Eagle Mining, LLC

By: _____
Name: Paul B. Piccolini
Title: President
Murray Alabama Coal, LLC

By: _____
Name: Robert D. Moore
Title: Vice President
Murray Maple Eagle Coal, LLC

By: _____
Name: Robert D. Moore
Title: Vice President
Murray Alabama Minerals, LLC

By: _____
Name: Paul B. Piccolini
Title: Vice President
Murray Oak Grove Coal, LLC

**PROSKAUER ROSE LLP**

**SCHEDULE OF CHARGES AND DISBURSEMENTS**

Effective January 1, 2019

Attached is a list of disbursements regularly made by Proskauer lawyers on behalf of clients and charges for services which our firm may provide in the course of a legal matter. Included is an explanation of the basis on which clients are billed for a disbursement or charge.

This schedule is subject to change from time to time.

If you have any questions, please feel free to direct them to Leigh Anne Whyte, Chief Financial Officer (212.969.5150), or to discuss them with the lawyer at our firm with whom you deal concerning billing issues.

## **DISBURSEMENTS**

The actual amount to be paid by Proskauer to a third party vendor for the following services will be billed to the client

Client hand deliveries by outside vendors

Copying and document retrieval fees charged by government agencies or service companies

Expert Witness Fees

Fees of registered agents and corporate service companies

Filing Fees of Courts and Administrative Agencies

Food service during conferences and other meetings on behalf of a client

Messenger Service

Outside Consultants, including accountants, other law firms, investigators and translators

Postage

Printing or Outside Reproduction charges including document binding

Transcripts, Court Reporters

Travel on client business, including transportation, lodging and meals provided by third parties

Velobinding

## CHARGES

The charges described below do not necessarily reflect the precise amount we pay to outside vendors, but are intended to compensate our firm for all aspects of the service provided. Thus, these charges may include as allocation of overhead expenses or other expenses we incur that are directly associated with the provision of the service in question.

| Type | How Client Is Billed |
|---|---|
| Automobile travel on client business | 58 cents per mile |
| Computer aided research (Lexis, Westlaw, Nexis, etc.) | Standard rates set by vendor |
| eDiscovery Hosting Services | $15 per gigabyte per month |
| Fax - incoming only | No charge |
| Fax - outgoing only | $1.00 per page |
| Overnight deliveries (UPS, etc.) | Provider standard rate tariff |
| Proofreading services | $55/hour |
| Reproduction – black & white | $.15 per page |
| Reproduction – color | $.30 per page |
| Secretarial overtime | $65/hour |
| Telephone - local | No charge |
| Telephone - long distance | Equal to or less than the AT&T Measured Telecommunications Services Tariff |
| Word Processing services | $65/hour |

## Exhibit D

**Blended Rate Disclosure**

| Category of Timekeeper | Blended Rate for this Application[1] | Non-Bankruptcy Blended Rate[2] |
|---|---|---|
| Partner | $1,511.91 | $1,213 |
| Senior Counsel | $1,211.85 | $1,027 |
| Associate | $1,001.69 | $843 |
| Law Clerk | $695.00 | $695 |
| Paralegal | $427.82 | $392 |
| Other | $492.36 | $306 |
| **Total** | $1,126.59 | $948 |

[1]   Proskauer calculated the blended rate for timekeepers who billed to the Debtors by dividing the total dollar amount billed by such timekeepers during the Compensation Period by the total number of hours billed by such timekeepers during the Compensation Period.

[2]   The non-bankruptcy blended rate is the blended rate for timekeepers in Proskauer's domestic offices for Proskauer's 2020 fiscal year (November 1, 2019 through October 31, 2020).

Exhibit E

**Summary of Total Fees Incurred and Hours Billed by Timekeeper**

| Attorney Name | Position | Department | Date of Admission | Number of Rate Increases[1] | Hourly Rate Billed | Hours Billed | Fees Billed |
|---|---|---|---|---|---|---|---|
| ANDREW BETTWY | PARTNER | FINANCE | 1998 | 1 | $1,495.00 | 150.40 | $224,848.00 |
| | | | | | $1,625.00 | 10.10 | $16,412.50 |
| CHARLES A. DALE | PARTNER | RESTRUCTURING & BANKRUPTCY | 1991 | 1 | $1,495.00 | 655.90 | $980,570.50 |
| | | | | | $1,575.00 | 23.20 | $36,540.00 |
| NICOLE A. EICHBERGER | PARTNER | EMPLOYMENT LITIGATION & COUNSELING | 2002 | 1 | $1,245.00 | 17.00 | $21,165.00 |
| | | | | | $1,325.00 | 5.10 | $6,757.50 |
| JAMES P. GERKIS | PARTNER | PRIVATE EQUITY / M&A | 1983 | 1 | $1,595.00 | 557.80 | $889,691.00 |
| | | | | | $1,675.00 | 28.90 | $48,407.50 |
| MARTIN T. HAMILTON | PARTNER | TAX | 2003 | 1 | $1,395.00 | 90.70 | $126,526.50 |
| | | | | | $1,475.00 | 1.00 | $1,475.00 |
| DAVID HILLMAN | PARTNER | RESTRUCTURING & BANKRUPTCY | 1996 | 1 | $1,495.00 | 452.30 | $676,188.50 |
| | | | | | $1,625.00 | 7.50 | $12,187.50 |
| TIMOTHY Q. KARCHER | PARTNER | RESTRUCTURING & BANKRUPTCY | 1998 | 1 | $1,495.00 | 660.10 | $986,849.50 |
| | | | | | $1,575.00 | 53.30 | $83,947.50 |
| MICHAEL T. MERVIS | PARTNER | COMMERCIAL LITIGATION | 1990 | 1 | $1,495.00 | 533.70 | $797,881.50 |
| | | | | | $1,625.00 | 1.60 | $2,600.00 |
| DAVID A. PICON | PARTNER | COMMERCIAL LITIGATION | 1986 | 1 | $1,495.00 | 80.10 | $119,749.50 |
| | | | | | $1,575.00 | 0.80 | $1,260.00 |
| STEVEN O. WEISE | PARTNER | FINANCE | 1974 | n/a | $1,745.00 | 3.60 | $6,282.00 |
| JUSTIN S. ALEX | SENIOR COUNSEL | EMPLOYEE BENEFITS & EXECUTIVE COMP. | 2011 | n/a | $1,100.00 | 7.60 | $8,360.00 |
| ALIZA R. CINAMON | SENIOR COUNSEL | ENVIRONMENTAL | 1998 | 1 | $1,245.00 | 182.30 | $226,963.50 |

[1] As is explained in the Application, in the ordinary course of Proskauer's business, the standard hourly rates for certain of Proskauer's professionals are adjusted annually on May 1 to reflect advancing seniority, however, Proskauer's hourly rate schedule does not change. In addition, the standard hourly rates of Proskauer professionals are increased annually on November 1. Proskauer Partners' and Senior Counsels' rates increase only in November, while Proskauer Associates' rates increase in November and are adjusted in May in accordance with advancing seniority. Accordingly, this Exhibit lists multiple hourly rates for certain professionals. With certain exceptions noted below, for Partners and Senior Counsel, the lower of the two hourly rates listed was in effect for hours billed prior to November 1, 2020, and the higher was in effect subsequent to November 1, 2020. For Associates, generally, the lowest rate listed was in effect for hours billed prior to May 1, 2020, the middle rate was in effect from May 1 through November 1, 2020, and the higher rate was in effect subsequent to November 1, 2020. Certain Associates did not work on the matter for the entirety of the Final Compensation Period, and therefore may have been billed at only one or two rates.

| Attorney Name | Position | Department | Date of Admission | Number of Rate Increases[1] | Hourly Rate Billed | Hours Billed | Fees Billed |
|---|---|---|---|---|---|---|---|
| | | | | | $1,325.00 | 4.80 | $6,360.00 |
| STEVEN H. HOLINSTAT | SENIOR COUNSEL | COMMERCIAL LITIGATION | 1996 | n/a | $1,195.00 | 37.70 | $45,051.50 |
| KYLE R. JUNIK | SENIOR COUNSEL | PRIVATE EQUITY / M&A | 2009 | n/a | $1,145.00 | 76.30 | $87,363.50 |
| MARTINE SEIDEN AGATSTON | ASSOCIATE | TAX | 2015 | 1 | $975.00 | 18.50 | $18,037.50 |
| | | | | | $995.00 | 0.20 | $199.00 |
| OM V. ALLADI | ASSOCIATE | COMMERCIAL LITIGATION | 2016 | n/a | $915.00 | 9.20 | $8,418.00 |
| JAMES W. BARNETT | ASSOCIATE | ERISA LITIGATION | 2019 | n/a | $795.00 | 1.00 | $795.00 |
| ROBERT CHIU | LAW CLERK | PRIVATE EQUITY / M&A | 2020 | 2 | $695.00 | 264.10 | $183,549.50 |
| | ASSOCIATE | | | | $795.00[2] | 28.50 | $22,657.50 |
| | | | | | $850.00 | 36.70 | $31,195.00 |
| JOSHUA A. ESSES | ASSOCIATE | RESTRUCTURING & BANKRUPTCY | 2016 | 1 | $915.00 | 35.30 | $32,299.50 |
| | | | | | $975.00 | 9.30 | $9,067.50 |
| SETH FIUR | ASSOCIATE | COMMERCIAL LITIGATION | 2013 | 1 | $1,025.00 | 20.80 | $21,320.00 |
| | | | | | $1,045.00 | 403.50 | $421,657.50 |
| BRIAN M. FRIED | ASSOCIATE | PRIVATE EQUITY / M&A | 2020 | n/a | $795.00 | 0.80 | $636.00 |
| ZACHARY R. FRIMET | ASSOCIATE | PRIVATE CREDIT | 2015 | n/a | $995.00 | 12.20 | $12,139.00 |
| SUSAN R. GOLDFARB | ASSOCIATE | FINANCE | 2000 | n/a | $1,245.00 | 42.40 | $52,788.00 |
| RUSSELL T. GORKIN | ASSOCIATE | COMMERCIAL LITIGATION | 2012 | 2 | $1,045.00 | 51.50 | $53,817.50 |
| | | | | | $1,075.00 | 103.80 | $111,585.00 |
| | | | | | $1,125.00 | 0.60 | $675.00 |
| ERIN HARPER | ASSOCIATE | REAL ESTATE | 2014 | 2 | $1,025.00 | 57.20 | $58,630.00 |
| | | | | | $1,045.00 | 96.50 | $100,842.50 |
| | | | | | $1,095.00 | 14.90 | $16,315.50 |
| ANDREW HARTMAN | ASSOCIATE | REGISTERED FUNDS | 2020 | n/a | $695.00 | 2.80 | $1,946.00 |
| SARAH HUGHES | ASSOCIATE | PRIVATE EQUITY / M&A | 2019 | 1 | $795.00 | 146.70 | $116,626.50 |
| | | | | | $865.00 | 12.80 | $11,072.00 |
| PHILIP A. KAMINSKI | ASSOCIATE | FINANCE | 2012 | 2 | $1,025.00 | 121.10 | $124,127.50 |
| | | | | | $1,045.00 | 211.90 | $221,435.50 |
| | | | | | $1,095.00 | 39.20 | $42,924.00 |

[2] Robert Chiu's hourly rate was not initially adjusted on May 1, 2020, but instead increased effective September 21, 2020, the date that he was admitted to the bar, to reflect advancing seniority.

3

| Attorney Name | Position | Department | Date of Admission | Number of Rate Increases[1] | Hourly Rate Billed | Hours Billed | Fees Billed |
|---|---|---|---|---|---|---|---|
| RUSSELL KOSTELAK | ASSOCIATE | COMMERCIAL LITIGATION | 2015 | 1 | $975.00 | 230.90 | $225,127.50 |
| | | | | | $995.00 | 681.60 | $678,192.00 |
| BRYAN K. NANCE | ASSOCIATE | PRIVATE EQUITY / M&A | 2016 | 2 | $975.00 | 361.80 | $352,755.00 |
| | | | | | $995.00 | 105.10 | $104,574.50 |
| | | | | | $1,045.00 | 16.30 | $17,033.50 |
| BRADLEY PRESANT | ASSOCIATE | COMMERCIAL LITIGATION | 2019 | 1 | $795.00 | 8.80 | $6,996.00 |
| | | | | | $865.00 | 61.90 | $53,543.50 |
| JILLIAN RUBEN | ASSOCIATE | PRIVATE EQUITY / M&A | 2019 | 2 | $795.00 | 66.30 | $52,708.50 |
| | | | | | $865.00 | 77.10 | $66,691.50 |
| | | | | | $910.00 | 17.90 | $16,289.00 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | RESTRUCTURING & BANKRUPTCY | 2017 | 1 | $915.00 | 44.50 | $40,717.50 |
| | | | | | $975.00 | 9.70 | $9,457.50 |
| JAVIER SOSA | ASSOCIATE | COMMERCIAL LITIGATION | 2019 | 1 | $795.00 | 13.00 | $10,335.00 |
| | | | | | $865.00 | 11.60 | $10,034.00 |
| CHRIS THEODORIDIS | ASSOCIATE | RESTRUCTURING & BANKRUPTCY | 2011 | 2 | $1,075.00 | 386.10 | $415,057.50 |
| | | | | | $1,100.00 | 613.90 | $675,290.00 |
| | | | | | $1,150.00 | 21.90 | $25,185.00 |
| MEGAN R. VOLIN | LAW CLERK | RESTRUCTURING & BANKRUPTCY | 2020 | 2 | $695.00 | 709.90 | $493,380.50 |
| | ASSOCIATE | | | | $730.00[3] | 32.70 | $23,871.00 |
| | | | | | $850.00 | 14.30 | $12,155.00 |
| CHRISTINE YOUNGER | ASSOCIATE | TAX | 2019 | 2 | $795.00 | 109.30 | $86,893.50 |
| | | | | | $865.00 | 33.90 | $29,323.50 |
| | | | | | $910.00 | 0.30 | $273.00 |
| JANA R. RUTHBERG | SUMMER ASSOC. | UNASSIGNED | n/a | n/a | $695.00 | 11.50 | $7,992.50 |
| CHARLES H. KING | LEGAL ASSISTANT | COMMERCIAL LITIGATION | n/a | n/a | $250.00 | 9.00 | $2,250.00 |
| VICTORIA L. KLEVAN | LEGAL ASSISTANT | COMMERCIAL LITIGATION | n/a | n/a | $250.00 | 47.70 | $11,925.00 |
| VILDANA PERDJA | LEGAL ASSISTANT | REAL ESTATE | n/a | 1 | $425.00 | 29.30 | $12,452.50 |
| | | | | | $450.00 | 14.20 | $6,390.00 |

---

[3] Megan Volin's hourly rate was not adjusted effective May 1, 2020, but instead increased effective November 2, 2020, the date that she was admitted to the bar, to reflect advancing seniority.  In addition, Proskauer inadvertently billed Ms. Volin at a rate of $730.00 during the month of November.  Ms. Volin's rate was corrected and adjusted to $850 for the month of December, consistent with Proskauer's standard billing rates for Associates of her seniority.

| Attorney Name | Position | Department | Date of Admission | Number of Rate Increases[1] | Hourly Rate Billed | Hours Billed | Fees Billed |
|---|---|---|---|---|---|---|---|
| TAL J. SINGER | LEGAL ASSISTANT | RESTRUCTURING & BANKRUPTCY | n/a | 1 | $240.00 | 67.80 | $16,272.00 |
|  |  |  |  |  | $285.00 | 6.10 | $1,738.50 |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | RESTRUCTURING & BANKRUPTCY | n/a | n/a | $540.00 | 209.10 | $112,914.00 |
| SHAHREZAD AGHILI CHAMBERLAIN | PRAC. SUPPORT | EDISCOVERY SERVICES | n/a | n/a | $470.00 | 43.40 | $20,398.00 |
| SALVATORE ZURZOLO | PRAC. SUPPORT | EDISCOVERY SERVICES | n/a | n/a | $470.00 | 60.80 | $28,576.00 |
| **Total** |  |  |  |  |  | 9,511.00 | $10,714,986.50 |

5

**<u>Exhibit F</u>**

**Summary of Total Fees Incurred and Hours Billed by Project Category**

| Project Category | Project Category Description | Hours | Fees |
|---|---|---|---|
| 001 | Asset Analysis and Recovery | 19.00 | $20,268.50 |
| 002 | Asset Disposition | 52.60 | $55,318.00 |
| 005 | Business Operations | 1.80 | $2,401.00 |
| 006 | Case Administration | 232.10 | $187,074.00 |
| 007 | Claims Administration And Objections | 209.10 | $193,247.00 |
| 008 | Corporate Governance | 94.50 | $107,321.50 |
| 009 | Employment And Benefits/Pensions | 14.00 | $18,211.50 |
| 010 | Employment And Fee Applications | 241.00 | $258,397.00 |
| 012 | Financing And Cash Collateral | 1,044.60 | $1,101,666.50 |
| 013 | Litigation | 458.80 | $488,135.50 |
| 014 | Communication With The Debtors | 14.30 | $19,604.50 |
| 015 | Non-Working Travel | 29.60 | $39,044.00 |
| 016 | Plan And Disclosure Statement | 1,509.20 | $1,887,927.00 |
| 017 | Relief From Stay And Adequate Protection | 75.90 | $90,369.50 |
| 019 | Tax | 254.40 | $270,154.00 |
| 020 | Case Strategy | 213.80 | $258,388.00 |
| 021 | Pleading And Docket Review | 19.00 | $22,301.00 |
| 022 | Communication With The Financial Advisor | 19.60 | $20,452.00 |
| 023 | Communication With Investment Banker | 2.60 | $2,371.00 |
| 024 | Meetings And Communication With Committee | 74.00 | $92,587.50 |
| 025 | United States Trustee | 47.80 | $46,092.50 |
| 026 | Legal Research And Analysis | 101.30 | $83,932.50 |
| 027 | Preparation Of Pleadings | 476.40 | $464,098.50 |
| 028 | Hearings And Court Matters | 246.90 | $309,869.00 |
| 029 | Legal/Regulatory Investigations | 0.50 | $397.50 |
| 030 | Maple Eagle Sale Process | 519.70 | $622,324.00 |
| 031 | Oak Grove Sale Process | 1,463.20 | $1,764,841.50 |
| 032 | Bay Point Adversary Proceeding | 1,667.90 | $1,810,223.00 |
| 033 | Communications With Co-Counsel | 6.70 | $8,566.50 |
| 034 | Murray Energy Corporation | 28.10 | $27,630.00 |
| 035 | Environmental Issues | 53.10 | $64,852.50 |
| 036 | Appeals | 319.50 | $376,920.00 |
| **TOTAL** | | **9,511.00** | **$10,714,986.50** |

## **Exhibit G**

## **Summary of Expenses Incurred**

| Expense | Vendor (if any) | Billed Amount |
|---|---|---|
| Airplane | | $13,198.87 |
| Corp. Service | Corporate Service Company | $22,231.64 |
| Data Base Search Serv. | | $217.34 |
| Lexis | | $14,882.00 |
| Local Delivery | | $138.00 |
| Lodging | | $5,605.36 |
| Messenger/Delivery | Federal Express | $739.56 |
| Other Database Research | Pacer Service Center | $2,022.90 |
| Out Of Town Meals | | $1,435.10 |
| Out Of Town Transportation | | $695.06 |
| Professional Services | CT Corporation System | $3,597.00 |
| Proofreading | | $299.20 |
| Reproduction | | $14,163.20 |
| Reproduction Color | | $193.00 |
| Taxi, Carfare, Mileage And Parking | | $313.60 |
| Telephone | CourtSolutions | $3,990.00 |
| Transcripts & Depositions | Veritext, TSG Reporting Inc., Gregory Edwards LLC | $34,506.31 |
| Westlaw | | $50,824.00 |
| Word Processing | | $103.35 |
| **Total** | | **$169,155.49** |

**<u>Exhibit H</u>**

**Detailed Description of Services Provided**

*February 11, 2020 Through February 29, 2020*

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190143585
0002 POST PETITION                                                          Page 2

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 002 | ASSET DISPOSITION | 1.20 | $1,794.00 |
| 005 | BUSINESS OPERATIONS | 1.80 | $2,401.00 |
| 006 | CASE ADMINISTRATION | 50.20 | $38,651.00 |
| 007 | CLAIMS ADMINISTRATION AND OBJECTIONS | 1.10 | $1,644.50 |
| 008 | CORPORATE GOVERNANCE | 19.80 | $18,275.00 |
| 010 | EMPLOYMENT AND FEE APPLICATIONS | 34.10 | $33,913.00 |
| 012 | FINANCING AND CASH COLLATERAL | 237.90 | $271,857.50 |
| 014 | COMMUNICATION WITH THE DEBTORS | 2.90 | $4,315.50 |
| 015 | NON-WORKING TRAVEL | 20.90 | $27,717.50 |
| 016 | PLAN AND DISCLOSURE STATEMENT | 4.90 | $7,325.50 |
| 019 | TAX | 23.40 | $23,441.00 |
| 020 | CASE STRATEGY | 35.60 | $51,090.00 |
| 021 | PLEADING AND DOCKET REVIEW | 5.90 | $7,306.50 |
| 022 | COMMUNICATION WITH THE FINANCIAL ADVISOR | 4.80 | $4,420.00 |
| 023 | COMMUNICATION WITH INVESMENT BANKER | 0.60 | $501.00 |
| 024 | MEETINGS AND COMMUNICATION WITH COMMITTEE | 40.00 | $52,120.00 |
| 025 | UNITED STATES TRUSTEE | 30.30 | $25,856.00 |
| 026 | LEGAL RESEARCH AND ANALYSIS | 2.50 | $2,177.50 |
| 027 | PREPARATION OF PLEADINGS | 62.20 | $62,885.50 |
| 028 | HEARINGS AND COURT MATTERS | 113.70 | $146,075.50 |
| 030 | MAPLE EAGLE SALE PROCESS | 49.10 | $55,898.50 |
| 031 | OAK GROVE SALE PROCESS | 20.80 | $25,774.00 |
| 032 | BAY POINT ADVERSARY PROCEEDING | 3.60 | $4,496.00 |
| 033 | COMMUNICATIONS WITH CO-COUNSEL | 5.90 | $7,614.50 |
| 035 | ENVIRONMENTAL ISSUES | 8.40 | $10,293.00 |
| | **Total** | **781.60** | **$887,843.50** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190143585
0002 POST PETITION                                                          Page 3

## ASSET DISPOSITION -- 002

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Timothy Q. Karcher | 002 | Discussions internally regarding Board approval and status of asset dispositions and filing. | 1.20 | $1,794.00 |
| | **ASSET DISPOSITION** | | | **1.20** | **$1,794.00** |

## BUSINESS OPERATIONS -- 005

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Matthew A. Skrzynski | 005 | Review RSA and background documents in support of board update. | 0.50 | $457.50 |
| 02/25/20 | Timothy Q. Karcher | 005 | Review and research issues related to flood insurance and general insurance related questions (.90); Call with M. Rosenthal regarding same (.40). | 1.30 | $1,943.50 |
| | **BUSINESS OPERATIONS** | | | **1.80** | **$2,401.00** |

## CASE ADMINISTRATION -- 006

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Chris Theodoridis | 006 | Attention to chapter 11 filing preparation and filing of chapter 11 petitions (8.0); Confer with parties in interest regarding same (4.0). | 12.00 | $12,900.00 |
| 02/11/20 | Christopher M. Tarrant | 006 | Review and revise all first day pleadings, petitions, top 30, master service list and notice parties, and all related forms/exhibits (4.10); Finalize all documents and assist with filing with local counsel (2.30); Prepare draft of first day hearing agenda (.80); Meetings, calls and emails with C. Theodoridis and M. Volin regarding same (.80); Arrange for travel for first day hearings (.40).  Emails with Prime Clerk regarding first day filings and service of same (.40) | 8.80 | $4,752.00 |
| 02/12/20 | Christopher M. Tarrant | 006 | Review and revise master service list (.60); Emails with Prime Clerk regarding same (.30); Review and revise first day agenda (.40); Calls and emails with C. Theodoridis regarding first day hearings (0.30). | 1.60 | $864.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190143585

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Tal J. Singer | 006 | Communications with Prime Clerk regarding master service list (0.30); Communications with J. Esses regarding master service list (0.30); Circulate docket to attorney review (0.30). | 2.60 | $624.00 |
| 02/12/20 | Chris Theodoridis | 006 | Prepare necessary documentation required for first day hearing. | 1.90 | $2,042.50 |
| 02/12/20 | Sarah Hughes | 006 | Internal communications regarding filings, status of filings and status of documents. | 1.10 | $874.50 |
| 02/12/20 | Megan R. Volin | 006 | Emails with C. Theodoridis regarding first day pleadings. | 0.40 | $278.00 |
| 02/12/20 | Megan R. Volin | 006 | Review leases for master service list. | 0.30 | $208.50 |
| 02/12/20 | Robert Chiu | 006 | Conferences with A. Bettwy, P. Kaminski and C. Tarrant regarding composition of the master service list (.70); Conferences with senior DIP and junior DIP lenders' counsel, administrative agent's counsel and client regarding information needed for master service list (1.10); Conferences with C. Theodoridis and M. Volin on the same (.20). | 2.00 | $1,390.00 |
| 02/13/20 | Sarah Hughes | 006 | Internal communications regarding status of filings and documents. | 0.90 | $715.50 |
| 02/13/20 | Christopher M. Tarrant | 006 | Review and revise first day hearing agenda (.70); Calls and emails with Prime Clerk regarding master service list and service of all first day pleadings (.50); Review docket and calendar all first day deadlines (.30); Prepare chart of all milestones deadlines included in RSA and Bid Procedures Motion (0.40); Emails and phone calls with C. Theodoridis and M. Volin regarding first day hearings and agenda (0.40). | 2.30 | $1,242.00 |
| 02/14/20 | Christopher M. Tarrant | 006 | Assist with preparation for first day hearings. | 0.60 | $324.00 |
| 02/17/20 | Christopher M. Tarrant | 006 | Review all entered first day orders (1.40); Docket all deadlines (.40); Emails all pleadings to internal team (.20); Email with Prime Clerk regarding service of said (.20); Emails with C. Theodoridis and M. Volin regarding same (.20). | 2.40 | $1,296.00 |
| 02/18/20 | Tal J. Singer | 006 | Communications with case administrator to obtain transcript of first day hearing. | 0.30 | $72.00 |
| 02/19/20 | Christopher M. Tarrant | 006 | Review additional mechanic liens filed (.70); Update master service list (.40). | 1.10 | $594.00 |
| 02/19/20 | Chris Theodoridis | 006 | Attention to emails and conference calls regarding case. | 1.80 | $1,935.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190143585
0002 POST PETITION                                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/19/20 | Timothy Q. Karcher | 006 | Various calls with C. Theodoridis regarding case administration and status of pleadings and orders for Murray Met. | 1.40 | $2,093.00 |
| 02/20/20 | Chris Theodoridis | 006 | Attention to emails and conference calls regarding case status. | 1.30 | $1,397.50 |
| 02/21/20 | Chris Theodoridis | 006 | Prepare current work stream list. | 0.40 | $430.00 |
| 02/21/20 | Tal J. Singer | 006 | Internal correspondence regarding shared calendar. | 0.30 | $72.00 |
| 02/21/20 | Christopher M. Tarrant | 006 | Review entered case management/procedures order (1.10); Calendar all deadlines (.40) Email to team with update regarding same (.30) | 1.80 | $972.00 |
| 02/23/20 | Christopher M. Tarrant | 006 | Review notices of appearance filed and revise master parties in interest list. | 1.30 | $702.00 |
| 02/24/20 | Christopher M. Tarrant | 006 | Calendar and docket all milestone deadlines from RSA. | 0.40 | $216.00 |
| 02/25/20 | Christopher M. Tarrant | 006 | Internal meeting with C. Theodoridis, M. Volin and T. Singer regarding work flow and upcoming deadlines. | 0.40 | $216.00 |
| 02/25/20 | Chris Theodoridis | 006 | Conference with M. Volin, C. Tarrant, and T. Singer regarding case administration. | 0.40 | $430.00 |
| 02/25/20 | Tal J. Singer | 006 | Meeting with C. Tarrant, C. Theodoridis, and M. Volin regarding preparation for filings and procedures. | 0.50 | $120.00 |
| 02/25/20 | Megan R. Volin | 006 | Meeting with C. Theodoridis, C. Tarrant, and T. Singer regarding upcoming hearing and deadlines. | 0.40 | $278.00 |
| 02/26/20 | Chris Theodoridis | 006 | Conference with various vendors regarding chapter 11 case status. | 0.70 | $752.50 |
| 02/28/20 | Chris Theodoridis | 006 | Conferences with various vendors regarding case inquiries. | 0.80 | $860.00 |
| **CASE ADMINISTRATION** | | | | **50.20** | **$38,651.00** |

**CLAIMS ADMINISTRATION AND OBJECTIONS -- 007**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Charles A. Dale | 007 | Calls with counsel to creditors regarding claim issues. | 0.60 | $897.00 |
| 02/22/20 | Timothy Q. Karcher | 007 | Call with claimant regarding Murray MET claims process. | 0.50 | $747.50 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | **1.10** | **$1,644.50** |

**CORPORATE GOVERNANCE -- 008**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Megan R. Volin | 008 | Participate in Board meeting. | 0.80 | $556.00 |
| 02/11/20 | James P. Gerkis | 008 | Attended telephonic Murray MET Board meeting. | 0.80 | $1,276.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                    Invoice 190143585
0002 POST PETITION                                                                        Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/11/20 | Charles A. Dale | 008 | Calls and correspondence with Board members concerning status of filing, issues and alternatives. | 1.10 | $1,644.50 |
| 02/11/20 | Sarah Hughes | 008 | Prepare for board meetings board meetings (2.80); Draft and revise corporate documents regarding first day filings (8.30). | 11.10 | $8,824.50 |
| 02/12/20 | Sarah Hughes | 008 | Review Murray MET Board Meeting minutes from February 10th and February 11th. | 0.70 | $556.50 |
| 02/14/20 | James P. Gerkis | 008 | Correspondence from S. Hughes; regarding board minutes (0.10); Review draft board minutes and related material (0.50). | 0.60 | $957.00 |
| 02/14/20 | Bryan K. Nance | 008 | Review and provide comments to S. Hughes in respect of Murray MET board minutes from meetings earlier in the week regarding sale and other pre-petition matters. | 1.00 | $975.00 |
| 02/14/20 | Sarah Hughes | 008 | Review Murray MET Board Meeting minutes from past three meetings. | 1.10 | $874.50 |
| 02/15/20 | Timothy Q. Karcher | 008 | Review corporate governance questions related to Murray MET. | 0.40 | $598.00 |
| 02/21/20 | Bryan K. Nance | 008 | Correspondence with J. Gerkis regarding appointment of additional officer (.20); Review and revise manager consent regarding same (.60). | 0.80 | $780.00 |
| 02/25/20 | Bryan K. Nance | 008 | Correspondence with C. Theodoridis regarding director compensation question. | 0.20 | $195.00 |
| 02/25/20 | Chris Theodoridis | 008 | Review compensation for board of managers. | 0.30 | $322.50 |
| 02/28/20 | Sarah Hughes | 008 | Internal communications regarding board minutes. | 0.90 | $715.50 |
| **CORPORATE GOVERNANCE** | | | | **19.80** | **$18,275.00** |

### EMPLOYMENT AND FEE APPLICATIONS -- 010

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/13/20 | Megan R. Volin | 010 | Draft Proskauer retention application (.40); Revise debtor estate retention applications (.70). | 1.10 | $764.50 |
| 02/15/20 | Timothy Q. Karcher | 010 | Review status of employment applications in connection with retention of Proskauer, A&M, Evercore, and Prime Clerk (.50); Review drafts of employment applications (.70). | 1.20 | $1,794.00 |
| 02/17/20 | Megan R. Volin | 010 | Revise debtor estate retention applications. | 1.60 | $1,112.00 |
| 02/18/20 | Megan R. Volin | 010 | Emails with client regarding retention applications (.20). | 0.20 | $139.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC    Invoice 190143585
0002 POST PETITION    Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Megan R. Volin | 010 | Draft retention applications of debtor estate professionals. | 3.60 | $2,502.00 |
| 02/18/20 | Timothy Q. Karcher | 010 | Review and revise retention applications for Proskauer, A&M, and Evercore (3.90); Calls with C. Theodoridis regarding same (.40). | 4.30 | $6,428.50 |
| 02/18/20 | Timothy Q. Karcher | 010 | Review and revise billing memorandum. | 0.70 | $1,046.50 |
| 02/18/20 | Christopher M. Tarrant | 010 | Draft memo on billing guidelines and fee applications procedures. | 0.40 | $216.00 |
| 02/18/20 | Chris Theodoridis | 010 | Review conflicts search information regarding Proskauer retention application (2.90) Review and revise retention applications for Proskauer, Evercore, A&M, and Prime Clerk (4.70). | 7.60 | $8,170.00 |
| 02/19/20 | Megan R. Volin | 010 | Revise retention applications (.50); Emails with client, Evercore, and Prime Clerk regarding retention applications (.30). | 0.80 | $556.00 |
| 02/19/20 | Christopher M. Tarrant | 010 | Review and revise motions to employ estate professionals. | 1.10 | $594.00 |
| 02/20/20 | Christopher M. Tarrant | 010 | Review and finalize motions to employ estate professionals (0.60); Emails and phone calls with Prime Clerk regarding service of same (0.20). | 0.80 | $432.00 |
| 02/20/20 | Chris Theodoridis | 010 | Finalize retention applications for Proskauer, Evercore, A&M, and Prime Clerk. | 2.20 | $2,365.00 |
| 02/20/20 | Megan R. Volin | 010 | Emails with Evercore, A&M, and client regarding retention applications (.40); Revise retention applications (2.40). | 2.80 | $1,946.00 |
| 02/21/20 | Christopher M. Tarrant | 010 | Review case management order regarding monthly fee statement (.40); Prepare draft form of statement (.60); Email and phone call with local counsel regarding same (0.30). | 1.30 | $702.00 |
| 02/23/20 | Christopher M. Tarrant | 010 | Begin review of monthly time entries in preparation of first monthly statement. | 1.00 | $540.00 |
| 02/28/20 | Christopher M. Tarrant | 010 | Review of time entries for first monthly invoice. | 0.50 | $270.00 |
| 02/28/20 | Timothy Q. Karcher | 010 | Review objection and inquiry regarding Proskauer retention and research answers to questions raised in connection with same (2.50); Confer with C. Theodoridis regarding same discuss with M. Volin (.40). | 2.90 | $4,335.50 |
| **EMPLOYMENT AND FEE APPLICATIONS** | | | | **34.10** | **$33,913.00** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                     Invoice 190143585
0002 POST PETITION                                                         Page 8

## FINANCING AND CASH COLLATERAL -- 012

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Charles A. Dale | 012 | Review and revise DIP Financing Term Sheet, DIP Motion and Order (4.10); Calls and correspondence with Debtor regarding same (.40); Negotiate final budget items at Maple Eagle and Oak Grove (.60). | 5.10 | $7,624.50 |
| 02/11/20 | Matthew A. Skrzynski | 012 | Revise Evercore declaration in support of DIP motion based on P. Goel comments (1.70); Revise Lee Declaration in support of DIP and cash collateral motion (1.30); Revise DIP motion per C. Dale and others' comments (7.10); Review draft DIP term sheet and draft DIP order in support of draft DIP motion (0.10); Revise RSA for conforming changes based on Kirkland comments (.90); Participate in call regarding DIP financing issues with E. Gilad, C. Dale, and others from Kirkland, Proskauer and Stroock (.20); Participate in call regarding DIP issues with C. Dale, A. Bettwy, and P. Kaminski (.70). | 12.00 | $10,980.00 |
| 02/11/20 | Timothy Q. Karcher | 012 | Review various correspondence related to DIP Financing (.80); Conference calls with lenders regarding same (.60). | 1.40 | $2,093.00 |
| 02/11/20 | Philip A. Kaminski | 012 | Participate in Murray MET DIP Term Sheet call with Stroock and Paul Hastings (.50); Prepare blacklines of Javelin Agreements and DIP Term Sheets to be provided to Murray Board for approval of omnibus resolution (.80);Provide cleanup comments to draft DIP Term Sheet (.70); Finalize Amendment No. 12 of Bridge Loan Rescue financing( 1.10); Revise Senior and Junior DIP Loan Amounts in DIP Motion (1.20);Finalize schedules to draft RSA (1.30); Review and provide comment on draft Berube declaration (.80); Calls with Stroock, Paul Hastings and Kirkland to finalize outstanding terms in the DIP Term Sheet and Javelin Agreements (.80); Review and provide comment on financing summary sections of the DIP and Cash Collateral Motion (.70); Review final draft of the Omnibus Filing Resolutions for Debtors. Review draft WSFS Agent Fee Letters (.40). | 7.50 | $7,687.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190143585
0002 POST PETITION                                                              Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Charles A. Dale | 012 | Calls and correspondences to finalize RSA Terms, including Javelin terms and related financing terms. | 3.70 | $5,531.50 |
| 02/11/20 | Robert Chiu | 012 | Conferences with lenders' counsel and the client's financial advisors regarding open issues DIP documentation (1.00); Conferences with D. Hillman regarding execution of credit agreement (0.20); Conferences with lenders' counsel regarding same (0.70); Conferences with E. Johnson regarding retrieval of certificates of formation and good standing for the client's debtor entities (0.20); Conferences with S. Goldfarb regarding same (0.20); Participate in Board meetings of the client (1.00); Conferences with lenders' counsel regarding outstanding issues pertaining to the credit facility term sheet (0.80). | 4.90 | $3,405.50 |
| 02/11/20 | Susan R. Goldfarb | 012 | Revise DIP opinion to incorporate comments (1.60); Draft opinion fact certificates (1.30); Review and respond to emails regarding same (.40). | 3.30 | $4,108.50 |
| 02/11/20 | Andrew Bettwy | 012 | Review and revise DIP term sheet (5.40); calls and correspondence with company advisors regarding same (1.50); Calls and correspondence with counsel to Take Back lenders regarding DIP term sheet, RSA, new first lien term loan annex and intercreditor annex (2.20); Calls and correspondence with counsel to Javelin regarding DIP (.60); Review draft DIP motion (1.40); Review DIP budget (.30); Review correspondence regarding ancillary documents (1.80). | 13.20 | $19,734.00 |
| 02/12/20 | Andrew Bettwy | 012 | Review, calls and correspondence regarding debtor in possession credit facility (4.40); Review and revise draft press release (.30); Discuss filing information with C. Tarrant (.20); Calls and correspondence regarding DIP order (2.50); Correspondence regarding intercreditor matters (.70); Review and revise ancillary documents in connection with DIP financing (2.00). | 10.10 | $15,099.50 |
| 02/12/20 | Susan R. Goldfarb | 012 | Further revise DIP opinion to incorporate comments (1.10); Review omnibus written consent (.40). | 1.50 | $1,867.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190143585
0002 POST PETITION                                                        Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Robert Chiu | 012 | Conferences with Evercore regarding milestone dates as presented in credit agreement and in the restructuring support agreement (.30); Review of same (.20); Conferences with A. Bettwy, C. Dale and P. Kaminski regarding same (.20); Conferences with the client's financial advisor at Alvarez & Marsal regarding UCC liens against collateral held by the client (.10). | 0.80 | $556.00 |
| 02/12/20 | Robert Chiu | 012 | Conferences with A. Bettwy and P. Kaminski concerning the execution of the client's restructuring support agreement (.10); Conferences with A. Bettwy, C. Dale, associate P. Kaminski and C. Tarrant regarding liens to be scheduled for the client's debtor-in-possession credit agreement (.30); Conferences with A. Bettwy and S. Goldfarb regarding the preparation of the Proskauer legal opinion to the debtor-in-possession facility (.30); Conferences with B. Nance and S. Hughes regarding limited liability company agreements and amendments thereto (.20); Conferences with the client regarding the same (.40); Conferences with A. Bettwy and E. Johnson regarding certificates of good standing and certificates of formation (.20); Review draft deliverables for the filing of the client's senior debtor-in-possession credit agreement (.50). | 2.10 | $1,459.50 |
| 02/12/20 | Megan R. Volin | 012 | Review DIP and RSA milestones. | 0.60 | $417.00 |
| 02/12/20 | Charles A. Dale | 012 | Participate in negotiations concerning changes to DIP Order with Javelin counsel, Take Bank counsel and others. | 5.20 | $7,774.00 |
| 02/12/20 | Philip A. Kaminski | 012 | Review and provide updates and comments to the draft DIP Motion and draft DIP Order to reflect the final terms and amounts contemplated in the DIP Term Sheets attached to the RSA. | 3.00 | $3,075.00 |
| 02/12/20 | Philip A. Kaminski | 012 | Draft Conditions Precedent deliverables for the Interim Availability DIP Loans including Officer's Certificates and Borrowing Notice. | 1.00 | $1,025.00 |
| 02/12/20 | Joshua A. Esses | 012 | Review DIP order in previous Murray bankruptcy (.80); Research on mechanic's liens (.80). | 1.60 | $1,464.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                        Invoice 190143585
0002 POST PETITION                                                               Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/12/20 | Matthew A. Skrzynski | 012 | Revise Evercore declaration in support of DIP motion (.60); Revise DIP motion per finalized DIP term sheet and proposed interim order (7.80); Review and Revise DIP order (3.10); Correspond with I. Sasson regarding revisions to proposed interim DIP order (.20). | 11.70 | $10,705.50 |
| 02/13/20 | Matthew A. Skrzynski | 012 | Revise draft interim DIP order (2.50); Participate in call with C. Dale, E. Gilad, H. Snow and others regarding issues on proposed interim DIP order (.70). | 3.20 | $2,928.00 |
| 02/13/20 | Steven O. Weise | 012 | Review and revise opinion letter. | 1.30 | $2,268.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                          Invoice 190143585
0002 POST PETITION                                                              Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Philip A. Kaminski | 012 | Review and revise draft DIP Order received from Stroock (3.50); Call with Seward Kissel, Kirkland and A&M to discuss funding mechanics for interim availability funding upon entry of order (.50); Revise drafts of the CP Officer's Certificates for DIP Funding to include reference to the chapter 11 cases and interim order (.60); Draft Senior and Junior DIP Borrowing Notices (.50); Review draft Fact Certificates related to Proskauer legal opinion (.30); Review draft Evercore slides describing the DIP Financing for the first day presentation (.30); Review and revise  Senior and Junior DIP Escrow Agreements and Escrow Agent Fee Letters (1.0); Review draft CP checklist for interim funding from Stroock (.30); Review and revise draft Senior DIP Term Note for Interim Availability Amount (.60); Draft Junior DIP Term Note for Interim Availability amount (.40); Revise draft Borrowing Notices with Murray MET Concentration Account Info (.70); Coordinating signature by Murray MET of Interim DIP CP Documents (.30); Call with S. Goldfarb, S. Weise and A. Bettwy to discuss Proskauer Opinion to be delivered as part of funding upon entry of the Interim Order (.30); Review draft Junior DIP CP documents (.20); Review and provide comments on latest draft of Evercore first day presentation with respect to the DIP Financing description slides (.70); Revise drafts of the Officer's Certificates, CP Officer's Certificates and Promissory Notes relating to the Senior and Junior DIP Funding (.80). | 11.00 | $11,275.00 |
| 02/13/20 | Charles A. Dale | 012 | Participate in negotiations of changes to DIP Order, including with US Trustee, TBL lenders and Javelin. | 3.40 | $5,083.00 |
| 02/13/20 | Megan R. Volin | 012 | Review amounts owed on Javelin facilities for DIP order. | 0.20 | $139.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

Invoice 190143585

0002 POST PETITION

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Robert Chiu | 012 | Conference with A. Bettwy and P. Kaminski regarding bridge loan roll-up (.20); Prepare and compile signature pages for the CP deliverables to the interim DIP order and coordinated execution among client signatories (.40); Conferences with associate P. Kaminski regarding the CP deliverables (.60); Related conferences with the client (.10); Conferences with A. Bettwy, S. Goldfarb and P. Kaminski regarding the selection of signatories for the foregoing, as well as to the forthcoming fact certificates to be signed in connection with the DIP financing (.40); Related conferences with the client (.20); Conference with lenders' counsel at Stroock and at Kirkland & Ellis, administrative agent's counsel at Seward & Kissel, the client's financial advisors at Evercore and Alvarez & Marsal, as well as the internal Proskauer team regarding the funding mechanics of the client's debtor-in-possession facility (.50); Review of and attention to correspondences between the Proskauer team, lenders' counsel and administrative agent's counsel regarding required deliverables and review of draft deliverables attached thereto (.70); Review of closing checklist for the DIP interim order prepared by lenders' counsel (.30); Draft CP deliverables for the Junior DIP interim order (.80); Conference with P. Kaminski regarding the steps necessary to executing the aforementioned deliverables (.20); Conference with lender's counsel at Stroock regarding the aforementioned documents (.20); Conference with A. Bettwy, S. Goldfarb and P. Kaminski regarding fact certificates to be issued in connection with Proskauer's legal opinion to the DIP funding (.50); Review US Trustee's objection to the client's debtor-in-possession financing motion (.30); Conference with A. Bettwy, S. Goldfarb and P. Kaminski regarding various drafting comments left by lenders' counsel on Proskauer drafts of CP deliverables, as well as planning for execution of said documents (0.40); Conferences with S. Weise, A. Bettwy, S. Goldfarb and P. Kaminski regarding the Proskauer legal opinion related to the client's debtor-in-possession financing (0.20). | 6.00 | $4,170.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                      Invoice 190143585
0002 POST PETITION                                                                          Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | Megan R. Volin | 012 | Draft summary of DIP and RSA milestones. | 0.40 | $278.00 |
| 02/13/20 | Susan R. Goldfarb | 012 | Distribute DIP opinion to all lenders (.80); Review comments to same (1.20); Conferences and emails regarding DIP opinion (0.60); Distribute revised draft of DIP opinion (.80); Draft and revise opinion fact certificates to incorporate comments (2.0); Attention to closing of DIP loans (3.1); Conferences and emails regarding same (1.0). | 9.50 | $11,827.50 |
| 02/13/20 | Andrew Bettwy | 012 | Internal correspondence regarding funding of DIP facility (.50); Review, calls and correspondence regarding DIP order (3.40); Review draft escrow agreement (.40); Review and correspondence regarding Proskauer legal opinion and comments from Stroock (4.20); Review materials for DIP hearing (1.10); Calls and correspondence regarding DIP budget and funding mechanics (.60). | 10.20 | $15,249.00 |
| 02/14/20 | Andrew Bettwy | 012 | Review and revise ancillary documents related to interim DIP funding (2.30); Review and revise Proskauer legal opinion (2.10); Review and revise DIP order (1.40). | 5.80 | $8,671.00 |
| 02/14/20 | Robert Chiu | 012 | Conference with associate S. Hughes regarding the omnibus written consent of the client (.10); Draft, revise and compile fully executed copies of the CP deliverables to the interim order of the client's debtor-in-possession financing (3.40); Conferences with A. Bettwy, S. Goldfarb and P. Kaminski regarding same (1.70); Conferences with for the lenders and for the administrative agent related to the foregoing and to their own deliverables pertaining to the interim order, including review of said deliverables (1.30). | 6.80 | $4,726.00 |
| 02/14/20 | Charles A. Dale | 012 | Final negotiations of DIP Order. | 3.10 | $4,634.50 |
| 02/14/20 | Susan R. Goldfarb | 012 | Conferences and emails regarding DIP opinion, closing documents and closing mechanics (3.8); Review and finalize DIP opinion and coordinate execution and delivery of same (3.0). | 6.80 | $8,466.00 |
| 02/14/20 | Philip A. Kaminski | 012 | Review and provide comments on draft Junior DIP Borrowing Notice and Promissory Note relating to interim funding. | 1.00 | $1,025.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                Invoice 190143585
0002 POST PETITION                                                                    Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | Steven O. Weise | 012 | Review and revise opinion letter (.50); Conferences regarding same (.30); Review UCC issues (.50). | 1.30 | $2,268.50 |
| 02/14/20 | Matthew A. Skrzynski | 012 | Correspond with S. Goldfarb, J. Graham, and others regarding entry of DIP order (.40); Review and revise proposed interim DIP order (4.80). | 5.20 | $4,758.00 |
| 02/15/20 | Andrew Bettwy | 012 | Correspondence regarding funding of DIP facility. | 0.40 | $598.00 |
| 02/17/20 | Philip A. Kaminski | 012 | Corresponding with Seward & Kissel and Murray MET regarding Schedule I to Escrow Agreements. | 0.50 | $512.50 |
| 02/17/20 | Robert Chiu | 012 | Conference with A. Bettwy and P. Kaminski regarding requirements for execution of the client's debtor-in-possession escrow agreements (.10). | 0.10 | $69.50 |
| 02/17/20 | David Hillman | 012 | Review issues regarding interim DIP (.20). | 0.20 | $299.00 |
| 02/17/20 | James P. Gerkis | 012 | Correspondence regarding interim financing and budget (.30). | 0.30 | $478.50 |
| 02/17/20 | Andrew Bettwy | 012 | Correspondence regarding budget and interim financing. | 0.50 | $747.50 |
| 02/18/20 | Andrew Bettwy | 012 | Review DIP term sheet (.50); Correspondence regarding funding mechanics (.60). | 1.10 | $1,644.50 |
| 02/18/20 | Robert Chiu | 012 | Conference with P. Kaminski, lenders' and administrative agents' counsel regarding the timing and amount of funding to be made to the client's debtor-in-possession escrow accounts (.50); Revise of the client's senior debtor-in-possession borrowing notice to include relevant wiring instructions (.20); Conference with lender's counsel regarding delivery of executed copies of outstanding promissory notes for each of the client's bridge loans (.10). | 0.80 | $556.00 |
| 02/18/20 | Philip A. Kaminski | 012 | Revise Senior and Junior DIP Borrowing Notices to reflect Wednesday drawdown and deposit into Concentration Accounts rather than direct transfer into new Huntington Accounts(.50); Call with A. Lee to discuss new account structure and dividing new accounts based on Maple Eagle/Alabama Mineral and Oak Grove split (.50); Further revise Borrowing Notices to reflect deposit into the Wilmington Escrow Account for the Senior DIP and split of Junior DIP Deposit into two Murray Met Concentration Accounts (.50). | 1.50 | $1,537.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                          Invoice 190143585
0002 POST PETITION                                                                  Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/18/20 | Matthew A. Skrzynski | 012 | Review and revise draft financial officer certificate in connection with DIP reporting (1.30); Correspond with C. Theodoridis regarding draft financial officer certificate in connection with DIP reporting (.10). | 1.40 | $1,281.00 |
| 02/19/20 | Andrew Bettwy | 012 | Correspondence regarding DIP facilities. | 0.30 | $448.50 |
| 02/19/20 | Susan R. Goldfarb | 012 | Review emails regarding funding (.10); Revise DIP opinion fact certificates (.30); Forward same to R. Chiu for compilation of exhibits (.10). | 0.50 | $622.50 |
| 02/19/20 | Robert Chiu | 012 | Review draft and executed borrowing notices pertaining to the funding of senior and junior debtor-in-possession facilities into the client's respective senior and junior escrow bank accounts (.20); Review comments from lenders' counsel, administrative agent's counsel and associate P. Kaminski related to the foregoing (.10); Compile fully executed fact certificates for the Proskauer legal opinion to the interim drawdown under the client's debtor-in-possession facility, populating exhibits and signature pages (.50). | 0.80 | $556.00 |
| 02/19/20 | Matthew A. Skrzynski | 012 | Correspond with E. Gilad regarding versions of entered DIP order. | 0.60 | $549.00 |
| 02/19/20 | Philip A. Kaminski | 012 | Revise draft Borrowing Notices to reflect funding of Senior and Junior DIP Facilities based on DIP Term Sheet as opposed to pursuant to the Escrow Agreements (.20); Coordinate sign off by R. Moore (.20); Call with A&M to discuss potential structural change of new Huntington Accounts to be based on the relevant mine rather than the relevant DIP facility (.40). | 0.80 | $820.00 |
| 02/20/20 | Susan R. Goldfarb | 012 | Emails with client regarding final DIP opinion fact certificates and redlines to show final changes. | 0.80 | $996.00 |
| 02/20/20 | Andrew Bettwy | 012 | Review and correspondence regarding DIP funding mechanisms (.40); Call with counsel to DIP lender regarding post-petition financing documentation (.70). | 1.10 | $1,644.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190143585
0002 POST PETITION                                                           Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/20/20 | Philip A. Kaminski | 012 | Call with Strook to discuss DIP Facility Credit Agreement and other documentation to be drafted and finalized before the final order (.20); Corresponding with A&M and Murray Met regarding requirement of new DACAs and opening of Huntington Accounts (.20); Coordinate draft of Proskauer Opinion to be delivered pursuant to DIP Credit Agreement (.30); Correspond with WSFS regarding provision of Escrow Account balances (.30). | 1.00 | $1,025.00 |
| 02/21/20 | Philip A. Kaminski | 012 | Review and correspond with Murray Met team regarding resolution to appoint officer of the Borrower (.40); Call with A. Balcar to discuss terms of the Javelin Agreement (.30); Review draft RSA and DIP Order regarding waivers (.30). | 1.00 | $1,025.00 |
| 02/21/20 | Andrew Bettwy | 012 | Calls and correspondence regarding Javelin documentation. | 0.60 | $897.00 |
| 02/21/20 | David Hillman | 012 | Attention to DIP, Black Lung and APA issues. | 0.40 | $598.00 |
| 02/21/20 | James P. Gerkis | 012 | Conferences with B Nance and P. Kaminski regarding board resolutions to facilitate borrowings (.20); Review LLC Agreement regarding same (.30); Review and revise written consent regarding same (.30). | 0.80 | $1,276.00 |
| 02/21/20 | Susan R. Goldfarb | 012 | Participate in conference regarding opinions in connection with DIP credit agreements. | 0.20 | $249.00 |
| 02/24/20 | Philip A. Kaminski | 012 | Review proposed execution versions of the Javelin documents. | 0.30 | $307.50 |
| 02/24/20 | Robert Chiu | 012 | Review fully executed promissory notes (.10); Conference with P. Kaminski regarding same (.20). | 0.30 | $208.50 |
| 02/25/20 | James P. Gerkis | 012 | Correspondence from R. Chiu regarding DIP credit agreement (.10). | 0.10 | $159.50 |
| 02/25/20 | Charles A. Dale | 012 | Conferences with A. Bettwy regarding DIP Financing and issues affecting credit agreement. | 1.00 | $1,495.00 |
| 02/25/20 | Andrew Bettwy | 012 | Review draft DIP credit agreement. | 0.50 | $747.50 |
| 02/25/20 | Robert Chiu | 012 | Review draft debtor-in-possession credit agreement sent by lender's counsel against the debtor-in-possession financing term sheet (1.20); Related conferences with A. Bettwy and P. Kaminski (.30); Circulate DIP credit agreement draft to the client, the broader Proskauer team, A/M and Evercore (.10). | 1.60 | $1,112.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                Invoice 190143585

0002 POST PETITION                                                              Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/20 | Susan R. Goldfarb | 012 | Draft DIP legal opinion. | 1.80 | $2,241.00 |
| 02/25/20 | Philip A. Kaminski | 012 | Review RSA and DIP Term Sheets regarding company requirements (.80); Coordinate signature by Murray of Javelin DIP Agreements (.20). | 1.00 | $1,025.00 |
| 02/25/20 | Philip A. Kaminski | 012 | Review and provide comments on draft Senior DIP Credit Agreement. | 0.80 | $820.00 |
| 02/26/20 | Philip A. Kaminski | 012 | Review and provide comment on draft Senior DIP Credit Agreement (4.2); Draft issues list of commercial items for Murray Met to review and consider (4.1). | 8.30 | $8,507.50 |
| 02/26/20 | Christine Sherman | 012 | Review and revise DIP credit agreement. | 4.10 | $3,259.50 |
| 02/26/20 | James P. Gerkis | 012 | Correspondence from R. Chiu regarding DIP credit agreement (.10); Review certain provisions of DIP credit agreement (.60). | 0.70 | $1,116.50 |
| 02/26/20 | Robert Chiu | 012 | Conference with P. Kaminski regarding required review of lender's counsel's initial draft of the client's debtor-in-possession credit agreement against that of the initial DIP financing term sheet (.20); Conferences with C. Younger regarding the turning of tax specialist comments on the aforementioned draft DIP credit agreement (.20); Related conferences with A. Bettwy and P. Kaminski regarding the aforementioned tax comments (.10); Review and annotate DIP term sheet to indicate the placement and consistency of provisions corresponding to term sheet items in the draft DIP credit agreement (.50); Conferences with P. Kaminski and lender's counsel regarding delivery of original notes to the client's bridge loan drawdowns (.10); Conferences with lender's counsel regarding delivery of original notes to the client's bridge loan drawdowns (.10). | 1.10 | $764.50 |
| 02/26/20 | Andrew Bettwy | 012 | Review and correspondence regarding DIP credit facility. | 0.60 | $897.00 |
| 02/26/20 | Sarah Hughes | 012 | Review and revise Financing NDA for Murray MET. | 0.50 | $397.50 |
| 02/26/20 | Martin T. Hamilton | 012 | Review revised DIP. | 0.80 | $1,116.00 |
| 02/27/20 | David Hillman | 012 | Review UCC DIP issues list. | 0.20 | $299.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                              Invoice 190143585
0002 POST PETITION                                                                  Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/27/20 | Robert Chiu | 012 | Review and revise DIP term sheet to indicate the placement and consistency of provisions corresponding to term sheet items in the draft DIP credit agreement (2.80); Conference with A. Bettwy, S. Goldfarb and P. Kaminski on the foregoing (.10); Conference with A. Bettwy regarding a closing set for the Interim DIP order to be prepared for the UCC (.20). | 3.10 | $2,154.50 |
| 02/27/20 | James P. Gerkis | 012 | Correspondence from P. Kaminski regarding DIP credit agreement (.10). | 0.10 | $159.50 |
| 02/27/20 | Philip A. Kaminski | 012 | Correspond with Paul Hastings and Stroock regarding sign off and release of signatures for Javelin DIP Documents (.80); Review and provide comment on draft Senior DIP Credit Agreement (9.5). | 10.30 | $10,557.50 |
| 02/27/20 | Andrew Bettwy | 012 | Review draft DIP credit agreement and discuss with P. Kaminski (2.40); Review ancillary financing agreements (.40); Correspondence and calls regarding unsecured creditor document requests (.60). | 3.40 | $5,083.00 |
| 02/27/20 | Christine Sherman | 012 | Review and revise DIP credit agreement. | 1.40 | $1,113.00 |
| 02/28/20 | Philip A. Kaminski | 012 | Review and revise Senior DIP Credit Agreement. | 4.00 | $4,100.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190143585

0002 POST PETITION                                                             Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/28/20 | Robert Chiu | 012 | Review unsecured creditor committee's list of requested documents (.30); Conferences with A. Bettwy regarding the compilation of a closing set to be delivered to the unsecured creditor committee (.50); Conference with C. Theodoridis regarding the same (.10); Retrieve, organize and compile interim DIP order documents, pre-petition credit and security documents, pre-petition credit agreement amendment documents, pre-petition mortgage documents, pre-petition lien documents and other documents to be included in the aforementioned closing set (1.00); Conference with lender's counsel at Stroock regarding the foregoing (.10); Compare compiled documents for the aforementioned closing set on the Proskauer side against a corresponding compilation of closing documents prepared by counsel to the administrative agent (.70); Review of and attention to correspondences with lender's counsel at Stroock regarding differences between the DIP term sheet and their initial draft of the DIP credit agreement (.60); Review of and attention to correspondences with the client concerning execution of incumbency exhibits to the escrow agreements pertaining to their DIP financing (.10); Review of and attention to correspondences with administrative agent's counsel regarding the same (.10). | 3.50 | $2,432.50 |
| 02/28/20 | Andrew Bettwy | 012 | Review and correspondence regarding DIP financing. | 0.50 | $747.50 |
| 02/28/20 | Charles A. Dale | 012 | Review and revise DIP Credit Agreement. | 2.10 | $3,139.50 |
| 02/28/20 | Tal J. Singer | 012 | Draft reply to Murray MET DIP motion in anticipation of objections per M. Skrzynski. | 1.40 | $336.00 |
| 02/29/20 | Philip A. Kaminski | 012 | Revise markup of Senior DIP Credit Agreement to include comments from A. Bettwy (1.00). | 1.00 | $1,025.00 |
| 02/29/20 | James P. Gerkis | 012 | Correspondence from P. Kaminski regarding DIP credit agreement (.10); Review comments regarding same (.40). | 0.50 | $797.50 |
| 02/29/20 | Andrew Bettwy | 012 | Review and revise DIP credit agreement and related correspondence. | 3.30 | $4,933.50 |
| **FINANCING AND CASH COLLATERAL** | | | | **237.90** | **$271,857.50** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                     Invoice 190143585
0002 POST PETITION                                                                          Page 21

### COMMUNICATION WITH THE DEBTORS -- 014

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/11/20 | Timothy Q. Karcher | 014 | Calls with company regarding strategy and issues related to filing. | 0.90 | $1,345.50 |
| 02/11/20 | David Hillman | 014 | Calls regarding Board meeting. | 1.20 | $1,794.00 |
| 02/18/20 | James P. Gerkis | 014 | Correspondence from C. Dale regarding Board update (.10); Review Board update (.50). | 0.60 | $957.00 |
| 02/20/20 | Megan R. Volin | 014 | Call with A. Balcar regarding Evercore engagement letter. | 0.10 | $69.50 |
| 02/24/20 | David Hillman | 014 | Teleconference with client regarding status and strategy. | 0.10 | $149.50 |
| **COMMUNICATION WITH THE DEBTORS** | | | | **2.90** | **$4,315.50** |

### NON-WORKING TRAVEL -- 015

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/12/20 | Timothy Q. Karcher | 015 | Non-Working travel to Ohio (4.20 hours billed at 2.10). | 2.10 | $3,139.50 |
| 02/12/20 | Chris Theodoridis | 015 | Travel to Ohio for first day hearing (4.50 hours billed at 2.20). | 2.20 | $2,365.00 |
| 02/12/20 | David Hillman | 015 | Travel to Ohio for first day hearing (1.10 hours billed at .50). | 0.50 | $747.50 |
| 02/12/20 | Andrew Bettwy | 015 | Travel to Ohio (3.00 hours billed at 1.5). | 1.50 | $2,242.50 |
| 02/14/20 | Andrew Bettwy | 015 | Travel to New York from Columbus (3.00 hours billed at 1.50). | 1.50 | $2,242.50 |
| 02/14/20 | Chris Theodoridis | 015 | Travel to New York back from first day hearing (4.50 hours billed at 2.20). | 2.20 | $2,365.00 |
| 02/14/20 | Charles A. Dale | 015 | Return to Boston via NYC (2.50 hours billed at 1.20). | 1.20 | $1,794.00 |
| 02/14/20 | David Hillman | 015 | Return travel to NY (3.00 hours billed at 1.50). | 1.50 | $2,242.50 |
| 02/14/20 | Timothy Q. Karcher | 015 | Travel from Ohio to New York (4.20 hours billed at 2.10). | 2.10 | $3,139.50 |
| 02/24/20 | Timothy Q. Karcher | 015 | Non-Working travel to Ohio (4.20 hours billed at 2.10). | 2.10 | $3,139.50 |
| 02/24/20 | Chris Theodoridis | 015 | Travel to Cincinnati for organizational meeting (4.00 hours billed at 2.00). | 2.00 | $2,150.00 |
| 02/24/20 | Chris Theodoridis | 015 | Travel back from Cincinnati from organizational meeting (4.00 hours billed at 2.00). | 2.00 | $2,150.00 |
| **NON-WORKING TRAVEL** | | | | **20.90** | **$27,717.50** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                    Invoice 190143585
0002 POST PETITION                                                                          Page 22

**PLAN AND DISCLOSURE STATEMENT -- 016**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/18/20 | Charles A. Dale | 016 | Internal conference regarding Chapter 11 Plan and Disclosure statement drafting, issues and options. | 0.50 | $747.50 |
| 02/19/20 | Charles A. Dale | 016 | Internal conference regarding chapter 11 plan and disclosure statement drafting, and timing of same. | 0.50 | $747.50 |
| 02/26/20 | Timothy Q. Karcher | 016 | Research and review sample disclosure statements for draft of Plan and Disclosure statement for Murray MET. | 3.90 | $5,830.50 |
| **PLAN AND DISCLOSURE STATEMENT** | | | | **4.90** | **$7,325.50** |

**TAX -- 019**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/27/20 | Martin T. Hamilton | 019 | Review correspondence regarding personal property taxes. | 0.50 | $697.50 |
| 02/27/20 | David Hillman | 019 | Attention to tax issues with Mission. | 0.30 | $448.50 |
| 02/27/20 | Chris Theodoridis | 019 | Review Mission legacy tax documentation (4.20); Prepare internal email regarding same (1.70). | 5.90 | $6,342.50 |
| 02/27/20 | Christine Sherman | 019 | Email correspondence with M. Agatston and M. Hamilton regarding tax comments to the DIP credit agreement. | 0.50 | $397.50 |
| 02/27/20 | Christine Sherman | 019 | Review documents relating to state tax liens on personal property in Alabama and West Virginia. | 0.30 | $238.50 |
| 02/28/20 | Chris Theodoridis | 019 | Confer with M. Hamilton, M. Agatston, and C. Younger regarding legacy Mission taxes. | 0.70 | $752.50 |
| 02/28/20 | Martin T. Hamilton | 019 | Prepare for and participate on conference call with C Theodoridis, C. Younger, M. Agstston regarding strategy for taxes. | 1.00 | $1,395.00 |
| 02/28/20 | Christine Sherman | 019 | Discuss state tax liens on personal property and excise tax liability with C. Theodoridis, M. Hamilton and M. Agatston (1.00); Review documents relating to state tax liens on personal property in Alabama and West Virginia (.40); Research regarding state tax liens and assessment procedures on personal property in Alabama and West Virginia (1.90); Research regarding excise tax liability (.50). | 3.80 | $3,021.00 |
| 02/28/20 | Chris Theodoridis | 019 | Prepare executive summary regarding Mission legacy tax issues (2.30); Attention to Mission legacy tax issues (1.20). | 3.50 | $3,762.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190143585

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/29/20 | Christine Sherman | 019 | Research regarding state tax liens and assessment procedures on personal property in Alabama and West Virginia (3.50); Research regarding excise tax liability (1.60). | 5.10 | $4,054.50 |
| 02/29/20 | Martin T. Hamilton | 019 | Attend to open issues on Alabama, West Virginia personal property tax and F.E.T. issues. | 1.50 | $2,092.50 |
| 02/29/20 | Christine Sherman | 019 | Review and revise DIP credit agreement. | 0.30 | $238.50 |
| **TAX** | | | | **23.40** | **$23,441.00** |

**CASE STRATEGY -- 020**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Megan R. Volin | 020 | Call with D. Hillman, C. Dale, T. Karcher, A. Bettwy, C. Theodoridis regarding first day filings. | 0.60 | $417.00 |
| 02/11/20 | Timothy Q. Karcher | 020 | Attend to case strategy for Murray MET filing (1.3); Discussions with Proskauer team regarding same (.50); Meeting with C. Theodoridis and M. Volin (.50); Calls with C. Dale and D. Hillman (.90). | 3.20 | $4,784.00 |
| 02/11/20 | David Hillman | 020 | Calls regarding status of RSA. | 0.50 | $747.50 |
| 02/11/20 | James P. Gerkis | 020 | Telephone calls, meetings, conference calls with various working group members regarding first day filing. Review other draft documents and other material in connection with the proposed bankruptcy filing. | 3.50 | $5,582.50 |
| 02/11/20 | David Hillman | 020 | Calls with stake holders regarding First day motions. | 0.30 | $448.50 |
| 02/12/20 | Charles A. Dale | 020 | Confer with team regarding Court presentation, timing of first day hearings and other issues. | 1.60 | $2,392.00 |
| 02/13/20 | Charles A. Dale | 020 | Confer with clients and team concerning presentation for 2/14 hearings, issues and options. Assist with first day matters, including calls with creditors and the US Trustee. | 3.20 | $4,784.00 |
| 02/13/20 | Megan R. Volin | 020 | Coordinate first day hearing preparation logistics. | 0.20 | $139.00 |
| 02/13/20 | James P. Gerkis | 020 | Correspondence with members of Proskauer Murray MET team and other advisors regarding bankruptcy filing and first day hearing (0.50). | 0.50 | $797.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                    Invoice 190143585
0002 POST PETITION                                                                       Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | James P. Gerkis | 020 | Review revised first day hearing presentation (0.40); Review list of key dates and milestones (0.10). Review first day hearing presentation, budgets and other related material (1.20). | 1.70 | $2,711.50 |
| 02/14/20 | David Hillman | 020 | Follow-up from first day hearing and coordinate with court and local counsel. | 1.50 | $2,242.50 |
| 02/15/20 | Timothy Q. Karcher | 020 | Conferences with team regarding next steps for second day hearing and post-hearing filing of revised orders. | 0.50 | $747.50 |
| 02/16/20 | Chris Theodoridis | 020 | Prepare work in progress list. | 0.50 | $537.50 |
| 02/17/20 | Charles A. Dale | 020 | Internal call to discuss next steps for plan formulation, DIP Financing, Maple Eagle sale, professional retention and other issues. | 1.00 | $1,495.00 |
| 02/20/20 | Timothy Q. Karcher | 020 | Review emails and discussions with C. Theodoridis and Murray team regarding status of pleadings and orders for Murray Met. | 1.80 | $2,691.00 |
| 02/23/20 | Timothy Q. Karcher | 020 | Attend to committee formation issues (.70); Review correspondence regarding critical vendors and other vendor claims (.30); Review presentation (.30); Confer with C. Theodoridis (.60). | 1.90 | $2,840.50 |
| 02/24/20 | Charles A. Dale | 020 | Internal conference regarding ordinary course professionals, critical vendors and other issues. | 0.40 | $598.00 |
| 02/24/20 | David Hillman | 020 | Review milestones (.30); Develop strategy contract valuation issues; discuss open issues with Proskauer team (1.50). | 1.80 | $2,691.00 |
| 02/25/20 | Timothy Q. Karcher | 020 | Case strategy regarding Murray MET and review outstanding issues for second day hearing. | 3.50 | $5,232.50 |
| 02/26/20 | Charles A. Dale | 020 | Participate in Debtor professional call to discuss open action items and work streams. | 0.60 | $897.00 |
| 02/26/20 | Megan R. Volin | 020 | Review post-petition task checklist. | 0.70 | $486.50 |
| 02/27/20 | Megan R. Volin | 020 | Meeting with T. Karcher and C. Theodoridis regarding case status (.60); Follow-up to Initial Debtor Interview (.40). | 1.00 | $695.00 |
| 02/27/20 | Timothy Q. Karcher | 020 | Attend to case strategy for Murray Met and discussions with team regarding same. | 4.20 | $6,279.00 |
| 02/27/20 | Chris Theodoridis | 020 | Confer with T. Karcher and M. Volin regarding case strategy. | 0.60 | $645.00 |
| 02/28/20 | Megan R. Volin | 020 | Meeting with T. Karcher and C. Theodoridis regarding case status | 0.30 | $208.50 |
| **CASE STRATEGY** | | | | **35.60** | **$51,090.00** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                      Invoice 190143585
0002 POST PETITION                                                            Page 25

## PLEADING AND DOCKET REVIEW -- 021

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/13/20 | James P. Gerkis | 021 | Review and revise first day pleadings. | 0.50 | $797.50 |
| 02/13/20 | Megan R. Volin | 021 | Review UST comments to first day motions. | 0.40 | $278.00 |
| 02/14/20 | Megan R. Volin | 021 | Review certificate of service. | 0.40 | $278.00 |
| 02/14/20 | David Hillman | 021 | Review objections to critical vendor motion by UMWA and coordinate response. | 1.00 | $1,495.00 |
| 02/15/20 | Chris Theodoridis | 021 | Review docket. | 0.50 | $537.50 |
| 02/18/20 | Joshua A. Esses | 021 | Review summary of Murray first day hearing. | 0.10 | $91.50 |
| 02/25/20 | Chris Theodoridis | 021 | Review wages motion and interim order regarding payment of workers' compensation claims and Black Lung claims (0.30); Email C. Dale regarding same (0.10). | 0.40 | $430.00 |
| 02/26/20 | David Hillman | 021 | Review docket regarding objections. | 0.20 | $299.00 |
| 02/28/20 | Chris Theodoridis | 021 | Review objection to utilities motion filed by Appalachian Power. | 0.40 | $430.00 |
| 02/28/20 | Megan R. Volin | 021 | Review objection to utilities motion. | 0.40 | $278.00 |
| 02/28/20 | Timothy Q. Karcher | 021 | Review objection by Utility vendor regarding adequate protection for utility company (.80); Discuss same with C. Theodoridis and M. Volin (.50); Call to opposing counsel regarding same (.10); Return discussion with opposing counsel (.20). | 1.60 | $2,392.00 |
| **PLEADING AND DOCKET REVIEW** | | | | **5.90** | **$7,306.50** |

## COMMUNICATION WITH THE FINANCIAL ADVISOR -- 022

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Megan R. Volin | 022 | Participate in call with A&M regarding first day filings. | 0.50 | $347.50 |
| 02/12/20 | Bryan K. Nance | 022 | Correspondence with A&M regarding Maple Eagle mechanic's liens and quantum of environmental reclamation liabilities; Correspondence with R. Chiu regarding latest draft of LLC agreements. | 0.50 | $487.50 |
| 02/12/20 | Megan R. Volin | 022 | Calls and emails with A&M regarding first day hearing matters. | 0.60 | $417.00 |
| 02/13/20 | Megan R. Volin | 022 | Call with A&M regarding first day hearing matters. | 0.20 | $139.00 |
| 02/18/20 | Megan R. Volin | 022 | Call with C. Theodoridis and A&M regarding statements and schedules. | 0.30 | $208.50 |
| 02/18/20 | Chris Theodoridis | 022 | Communications with financial advisors regarding upcoming deadlines. | 0.60 | $645.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC
0002 POST PETITION

Invoice 190143585
Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/25/20 | Megan R. Volin | 022 | Call with C. Theodoridis, C. Tarrant, and A&M regarding initial debtor interview. | 0.90 | $625.50 |
| 02/26/20 | James P. Gerkis | 022 | Conference call with professional financial advisors to debtors (.50). | 0.50 | $797.50 |
| 02/27/20 | Chris Theodoridis | 022 | Prepare fee estimate for A&M. | 0.30 | $322.50 |
| 02/28/20 | Chris Theodoridis | 022 | Partial attendance on conference call between A&M and Proskauer regarding UCC's diligence requests. | 0.40 | $430.00 |
| **COMMUNICATION WITH THE FINANCIAL ADVISOR** | | | | **4.80** | **$4,420.00** |

**COMMUNICATION WITH INVESMENT BANKER -- 023**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/11/20 | Megan R. Volin | 023 | Call with C. Theodoridis and Evercore. | 0.30 | $208.50 |
| 02/25/20 | Bryan K. Nance | 023 | Correspondence with Evercore, J. Gerkis and T. Karcher regarding NDA for unsecured creditors' committee. | 0.30 | $292.50 |
| **COMMUNICATION WITH INVESMENT BANKER** | | | | **0.60** | **$501.00** |

**MEETINGS AND COMMUNICATION WITH COMMITTEE -- 024**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 02/17/20 | Charles A. Dale | 024 | Call with counsel to creditors concerning committee formation and related issues. | 0.60 | $897.00 |
| 02/17/20 | David Hillman | 024 | Review issues regarding UCC formation (.20). | 0.20 | $299.00 |
| 02/20/20 | Charles A. Dale | 024 | Call with BRG to discuss issues affecting creditors. | 0.40 | $598.00 |
| 02/22/20 | Timothy Q. Karcher | 024 | Review presentation regarding business operations and revise same for presentation at UCC formation meeting (.80); Prepare for UCC formation meeting trip and confer with C. Theodoridis regarding same (.80); Review contents of presentation and review first day orders (.70). | 2.30 | $3,438.50 |
| 02/24/20 | Charles A. Dale | 024 | Confer regarding committee formation and field questions from creditors counsel. | 0.70 | $1,046.50 |
| 02/24/20 | Timothy Q. Karcher | 024 | Attend Committee formation meeting in Ohio (2.30); Prepare presentation in connection with same (1.20); Discussions with US Trustee regarding same (1.00). | 4.50 | $6,727.50 |
| 02/25/20 | David Hillman | 024 | Teleconference with UCC regarding status (.20); Emails regarding same (.10). | 0.30 | $448.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190143585

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/25/20 | Charles A. Dale | 024 | Call with Lowenstein to discuss background and path forward. | 0.70 | $1,046.50 |
| 02/25/20 | Chris Theodoridis | 024 | Introductory conference call between Proskauer and Lowenstein. | 0.50 | $537.50 |
| 02/25/20 | Timothy Q. Karcher | 024 | Discussions with team regarding non-disclosure agreement with committee and communicate same to committee counsel (1.00); Review forms of NDAs and follow up with Proskauer team regarding same (.50); Prepare for and attend meeting with Committee regarding status and document requests (.60); Follow up with team regarding same (1.20). | 3.30 | $4,933.50 |
| 02/26/20 | Charles A. Dale | 024 | Review information requests received from Lowenstein Sandler and discuss approach to efficiently responding; Confer regarding confidentiality agreement. | 1.10 | $1,644.50 |
| 02/26/20 | Chris Theodoridis | 024 | Prepare non-disclosure agreement for Committee. | 1.30 | $1,397.50 |
| 02/26/20 | James P. Gerkis | 024 | Review creditor committee counsel document request list (20); Review precedent NDAs and draft of NDA for creditors committee (.80). | 1.00 | $1,595.00 |
| 02/26/20 | Bryan K. Nance | 024 | Correspondence and review of diligence requests by creditor's committee and its advisors (.50); Respond to certain requests for documentation (.60); Attention to requests for documentation (1.00); Review of NDA in respect of same (.50). | 2.60 | $2,535.00 |
| 02/27/20 | Sarah Hughes | 024 | Review and revise UCC NDA. | 1.30 | $1,033.50 |
| 02/27/20 | Bryan K. Nance | 024 | Correspondence and diligence production in connection with creditors' committee diligence requests (.90); Review and revise creditors' committee NDA (1.30). | 2.20 | $2,145.00 |
| 02/27/20 | James P. Gerkis | 024 | Review revised UCC NDA (.40); Conferences with B. Nance regarding UCC NDA (.20); Correspondence from C. Theodoridis, Lowenstein Sandler, C. Dale, A. Balcar, and J. Cohen regarding same (.60); Correspondence from C. Dale and D. Hillman regarding disclosure requests from UCC (.20). | 1.40 | $2,233.00 |
| 02/27/20 | Chris Theodoridis | 024 | Revise non-disclosure agreement for the Committee. | 2.10 | $2,257.50 |
| 02/27/20 | Russell Kostelak | 024 | Review information documents requests from Lowenstein Sandler (.80); Phone call with C. Dale regarding strategy for responding to document requests (.20). | 1.00 | $975.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC
0002 POST PETITION

Invoice 190143585

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Timothy Q. Karcher | 024 | Respond to committee request for documents (2.20); Discussions regarding same with lenders and related parties (1.50). | 3.70 | $5,531.50 |
| 02/27/20 | Charles A. Dale | 024 | Coordinate gathering and responding to information requests by creditors committee. | 1.40 | $2,093.00 |
| 02/27/20 | Charles A. Dale | 024 | Correspond with counsel to DIP lenders regarding committee information requests. | 0.60 | $897.00 |
| 02/28/20 | Charles A. Dale | 024 | Review Committee document requests (.70); Phone call with A&M to organize responses (1.00). | 1.70 | $2,541.50 |
| 02/28/20 | Russell Kostelak | 024 | Review UCC's requests for production (.50); Phone call with Alvarez & Marsal regarding strategy and procedure for document production to UCC (1.00); Phone call with C. Dale regarding strategy and procedure for document production to UCC (.30); Emails and discussions with various Proskauer attorneys regarding collection of documents for production to UCC (1.70). | 3.50 | $3,412.50 |
| 02/28/20 | Chris Theodoridis | 024 | Review and analyze Committee's document request. | 1.10 | $1,182.50 |
| 02/28/20 | James P. Gerkis | 024 | Correspondence from C. Dale regarding UCC information requests (.10); Correspondence from A. Lee regarding same (.10); Review UCC information request list (.10). | 0.30 | $478.50 |
| 02/28/20 | Bryan K. Nance | 024 | Correspondence regarding creditors' committee diligence requests. | 0.20 | $195.00 |
| **MEETINGS AND COMMUNICATION WITH COMMITTEE** | | | | **40.00** | **$52,120.00** |

### UNITED STATES TRUSTEE -- 025

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Timothy Q. Karcher | 025 | Review comments from US Trustee office requesting various changes to First Day orders and discuss same with team and client. | 0.70 | $1,046.50 |
| 02/13/20 | Timothy Q. Karcher | 025 | Discussions with US Trustee office regarding changes to First Day Orders. | 1.20 | $1,794.00 |
| 02/13/20 | David Hillman | 025 | Attention to UST issues (.20); Review UST objection to first days and DIP (.30). | 0.50 | $747.50 |
| 02/13/20 | David Hillman | 025 | Review Murray Energy RSA issues. | 0.20 | $299.00 |
| 02/17/20 | Chris Theodoridis | 025 | Review email regarding initial debtor interview and organizational meeting. | 0.30 | $322.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC  Invoice 190143585

0002 POST PETITION  Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Chris Theodoridis | 025 | Prepare for upcoming organizational meeting. | 1.80 | $1,935.00 |
| 02/19/20 | Christopher M. Tarrant | 025 | Review documents responsive to IDI meeting. | 0.40 | $216.00 |
| 02/20/20 | Christopher M. Tarrant | 025 | Review materials responsive to IDI meeting. | 0.90 | $486.00 |
| 02/21/20 | Christopher M. Tarrant | 025 | Finalize Notice of Commencement (.80); Send draft to local counsel for review (.20); Email with Prime Clerk and A/M regarding matrix and service (.40); Email internally regarding same (.30). | 1.70 | $918.00 |
| 02/24/20 | Christopher M. Tarrant | 025 | Review additional matters for submission to UST regarding IDI meeting. | 1.20 | $648.00 |
| 02/24/20 | Chris Theodoridis | 025 | Prepare for and participate in organizational meeting with UST. | 3.50 | $3,762.50 |
| 02/25/20 | Christopher M. Tarrant | 025 | Telephone call with A&M and Proskauer team regarding IDI meeting and documentation needed (.80); Email communications with A&M regarding same (.40); Telephone call with A&M regarding additional documents needed and finalizing of IDI requirements (.70); Review finalize IDI check list and documents and prepare to send to UST (1.20). | 3.10 | $1,674.00 |
| 02/25/20 | Chris Theodoridis | 025 | Conference call with A&M, Proskauer, and client regarding preparation for initial debtor interview with UST. | 0.90 | $967.50 |
| 02/25/20 | Chris Theodoridis | 025 | Attention to preparation for Initial Debtor Interview, including circulation of documents to United States Trustee. | 3.60 | $3,870.00 |
| 02/26/20 | Chris Theodoridis | 025 | Prepare for Initial Debtor Interview. | 3.90 | $4,192.50 |
| 02/26/20 | Christopher M. Tarrant | 025 | Finalize Notice of Commencement (.30); Email with local counsel regarding same (.40); Email with Prime Clerk regarding service of same (.20). | 0.90 | $486.00 |
| 02/27/20 | Christopher M. Tarrant | 025 | Prepare binder of documents for IDI call with Client and UST (1.30); Emails with C. Theodoridis regarding same (.20). | 1.50 | $810.00 |
| 02/27/20 | Chris Theodoridis | 025 | Initial debtor interview (0.3); Follow-up internally (0.4). | 0.70 | $752.50 |
| 02/27/20 | Megan R. Volin | 025 | Initial Debtor Interview. | 0.30 | $208.50 |
| 02/27/20 | Tal J. Singer | 025 | Prepare material for IDI meeting (2.30); Attend IDI conference call with the UST (.30); Follow up meeting regarding IDI meeting with C. Theodoridis, M. Volin, T. Karcher, and C. Dale (.40). | 3.00 | $720.00 |
| **UNITED STATES TRUSTEE** | | | | **30.30** | **$25,856.00** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190143585

Page 30

## LEGAL RESEARCH AND ANALYSIS -- 026

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Joshua A. Esses | 026 | Research on section 506(c) waivers (1.40); Call with Board of Directors regarding same (0.50). | 1.90 | $1,738.50 |
| 02/14/20 | Megan R. Volin | 026 | Review case law from UMWA critical vendor objection. | 0.50 | $347.50 |
| 02/26/20 | Joshua A. Esses | 026 | Research NDA precedent for J. Gerkis. | 0.10 | $91.50 |
| **LEGAL RESEARCH AND ANALYSIS** | | | | **2.50** | **$2,177.50** |

## PREPARATION OF PLEADINGS -- 027

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Timothy Q. Karcher | 027 | Preparation of additional pleadings for filing of chapter 11 cases. | 4.60 | $6,877.00 |
| 02/11/20 | David Hillman | 027 | Review, negotiate and revise first day motions, including DIP, RSA, Term Sheets, Declarations, Expedited Motion. | 5.00 | $7,475.00 |
| 02/11/20 | Megan R. Volin | 027 | Prepare first day documents for filing. | 1.70 | $1,181.50 |
| 02/11/20 | Megan R. Volin | 027 | Review and revise first day motions (4.80); Calls and emails regarding first day motions (.50); Prepare first day hearing presentation (1.90). | 7.20 | $5,004.00 |
| 02/12/20 | Megan R. Volin | 027 | Attend meetings to prepare for first day hearing. | 1.70 | $1,181.50 |
| 02/13/20 | Megan R. Volin | 027 | Revise first day orders. | 2.10 | $1,459.50 |
| 02/13/20 | David Hillman | 027 | Review comments to first day pleadings and coordinate response. | 0.50 | $747.50 |
| 02/13/20 | David Hillman | 027 | Prepare R. Moore, A. Lee and G. Berube as first day declarants for potential testimony. | 1.30 | $1,943.50 |
| 02/13/20 | Joshua A. Esses | 027 | Draft notice of automatic stay (1.10); Research on critical vendors (.30). | 1.40 | $1,281.00 |
| 02/13/20 | Megan R. Volin | 027 | Review and revise agenda for first day hearing (.80); Review utilities spreadsheets for master service list (.20). | 1.00 | $695.00 |
| 02/13/20 | Timothy Q. Karcher | 027 | Revise first day orders to address US Trustee concerns (.70). | 0.70 | $1,046.50 |
| 02/14/20 | Megan R. Volin | 027 | Prepare documents for first day hearing (2.30); Revise first day hearing presentation (.30). | 2.60 | $1,807.00 |
| 02/14/20 | Megan R. Volin | 027 | Revise first day orders and draft notice of submission of revised proposed orders. | 2.50 | $1,737.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

Invoice 190143585

0002 POST PETITION

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/14/20 | James P. Gerkis | 027 | Correspondence from D. Hillman regarding first day hearing and objections (0.20); Review pleadings regarding same (0.30); Review revised first day hearing presentation and other related material (0.60); Attend first day hearing telephonically (2,30). | 3.40 | $5,423.00 |
| 02/14/20 | David Hillman | 027 | Meetings and calls with stakeholders regarding first day hearing and related issues. | 2.50 | $3,737.50 |
| 02/17/20 | Christopher M. Tarrant | 027 | Prepare draft of bar date motion, order and related exhibit. | 1.80 | $972.00 |
| 02/18/20 | Megan R. Volin | 027 | Draft bar date motion. | 1.90 | $1,320.50 |
| 02/19/20 | Chris Theodoridis | 027 | Review and revise bar date motion. | 3.20 | $3,440.00 |
| 02/20/20 | Megan R. Volin | 027 | Revise bar date motion. | 0.20 | $139.00 |
| 02/20/20 | Timothy Q. Karcher | 027 | Review and revise draft bar date motion. | 0.80 | $1,196.00 |
| 02/21/20 | Chris Theodoridis | 027 | Review and revise bar date motion (1.10); Review and revise ordinary course professionals motion (2.30). | 3.40 | $3,655.00 |
| 02/21/20 | Megan R. Volin | 027 | Draft and revise ordinary course professionals motion (2.40); Revise bar date motion (.20); Review notice of commencement (.20). | 2.80 | $1,946.00 |
| 02/24/20 | Megan R. Volin | 027 | Call with C. Dale, C. Theodoridis, and Paul Hastings regarding bar date motion. | 0.20 | $139.00 |
| 02/24/20 | Charles A. Dale | 027 | Conference with Debtor and Javelin regarding claims bar date motion. | 0.60 | $897.00 |
| 02/25/20 | Megan R. Volin | 027 | Revise ordinary course professionals motion (.90); Call with T. Schwallier regarding ordinary course professionals motion (.10); Emails regarding draft motions (.30); Draft Oak Grove sale motion (3.20). | 4.50 | $3,127.50 |
| 02/25/20 | Chris Theodoridis | 027 | Review and revise bar date motion, including incorporating comments from parties in interest. | 3.10 | $3,332.50 |
| 02/26/20 | Chris Theodoridis | 027 | Review notice of commencement. | 0.20 | $215.00 |
| 02/26/20 | Christopher M. Tarrant | 027 | Finalize ordinary course professional motion (.50); Email with Prime Clerk regarding service of same (0.20). | 0.70 | $378.00 |
| 02/26/20 | Megan R. Volin | 027 | Revise ordinary course professionals motion. | 0.30 | $208.50 |
| 02/28/20 | Chris Theodoridis | 027 | Confer with T. Karcher and M. Volin regarding response to Appalachian Power objection to utilities motion. | 0.30 | $322.50 |
| **PREPARATION OF PLEADINGS** | | | | **62.20** | **$62,885.50** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                        Invoice 190143585
0002 POST PETITION                                                                                    Page 32

## HEARINGS AND COURT MATTERS -- 028

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | David Hillman | 028 | Prepare for first day hearing (9.00); Participate in chambers conference regarding first day hearing (.50); Review and revise DIP issues for first day hearing (2.00); Coordinate with client other MMET stakeholders regarding first day hearing (2.00). | 13.50 | $20,182.50 |
| 02/12/20 | Timothy Q. Karcher | 028 | Preparation for first day hearing. | 7.00 | $10,465.00 |
| 02/12/20 | Chris Theodoridis | 028 | Prepare for first day hearing. | 6.30 | $6,772.50 |
| 02/12/20 | Charles A. Dale | 028 | Telephonic hearing with Court concerning scheduling of First Day Hearings. | 0.60 | $897.00 |
| 02/12/20 | Megan R. Volin | 028 | Draft first day hearing presentation. | 3.70 | $2,571.50 |
| 02/12/20 | Megan R. Volin | 028 | Attend status conference call with Court. | 0.40 | $278.00 |
| 02/13/20 | Megan R. Volin | 028 | Revise first day hearing presentation. | 1.80 | $1,251.00 |
| 02/13/20 | Megan R. Volin | 028 | Coordinate dial in for first day hearing. | 0.50 | $347.50 |
| 02/13/20 | David Hillman | 028 | Meetings with client and MMET stakeholders regarding first day pleadings and first day hearing issues. | 2.00 | $2,990.00 |
| 02/13/20 | David Hillman | 028 | Prepare and review, first day hearing (4.30); Review power point presentation for first day hearing (2.00). | 6.30 | $9,418.50 |
| 02/13/20 | Charles A. Dale | 028 | Review first day pleadings to prepare for 2/14 first day hearings. | 3.30 | $4,933.50 |
| 02/13/20 | Chris Theodoridis | 028 | Prepare for first day hearing. | 15.00 | $16,125.00 |
| 02/13/20 | Timothy Q. Karcher | 028 | Preparation for first day hearing. | 7.90 | $11,810.50 |
| 02/14/20 | Timothy Q. Karcher | 028 | Preparation for first day hearing and attend first day hearing. | 7.90 | $11,810.50 |
| 02/14/20 | Matthew A. Skrzynski | 028 | Participate telephonically in first day hearing. | 3.50 | $3,202.50 |
| 02/14/20 | Chris Theodoridis | 028 | Prepare for first day hearing (6.50); Participate in first day hearing (4.00). | 10.50 | $11,287.50 |
| 02/14/20 | David Hillman | 028 | Finalize presentation for first day hearing. | 3.00 | $4,485.00 |
| 02/14/20 | Charles A. Dale | 028 | Prepare for first day hearings including witness preparation (1.50); Attend first day hearings (3.50). | 5.00 | $7,475.00 |
| 02/14/20 | Michael T. Mervis | 028 | Monitor first-day hearing (telephonically). | 2.00 | $2,990.00 |
| 02/14/20 | Andrew Bettwy | 028 | Attend DIP hearing in Columbus OH. | 3.50 | $5,232.50 |
| 02/14/20 | David Hillman | 028 | Participate in first day hearing (3.50); Prepare for same (.40). | 4.00 | $5,980.00 |
| 02/14/20 | Megan R. Volin | 028 | Attend first day hearing. | 4.00 | $2,780.00 |
| 02/14/20 | Martin T. Hamilton | 028 | Attend first day hearing telephonically | 2.00 | $2,790.00 |
| **HEARINGS AND COURT MATTERS** | | | | **113.70** | **$146,075.50** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                    Invoice 190143585
0002 POST PETITION                                                                         Page 33

**MAPLE EAGLE SALE PROCESS -- 030**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | James P. Gerkis | 030 | Review revised drafts of ME APA. Attention to, and follow up regarding, ME APA issues and open matters. | 4.50 | $7,177.50 |
| 02/11/20 | David Hillman | 030 | Calls regarding Black Hawk cure issues. | 0.50 | $747.50 |
| 02/11/20 | David Hillman | 030 | Attention to Maple Eagle APA and negotiation of same with Black Hawk and McCoy. | 2.00 | $2,990.00 |
| 02/11/20 | Bryan K. Nance | 030 | Review Maple Eagle sale APA and disclosure schedules. | 3.20 | $3,120.00 |
| 02/11/20 | Bryan K. Nance | 030 | Participate in Board calls (0.70); Correspondence regarding coordination, drafting, review and negotiation regarding Maple Eagle APA and related filing documents (2.20); Execution of Maple Eagle APA and finalization of disclosure schedules in preparation for filing (6.80). | 9.70 | $9,457.50 |
| 02/11/20 | Charles A. Dale | 030 | Confer with clients and team regarding changes to Maple Eagle sale terms, approval process, including calls with counsel. | 1.10 | $1,644.50 |
| 02/12/20 | James P. Gerkis | 030 | Correspondence with Maple Eagle buyer counsel regarding first day filing (.10); Review declarations and other pleadings (2.10); Review APA and Schedules (.90). | 0.70 | $1,116.50 |
| 02/12/20 | Megan R. Volin | 030 | Revise sale motion and draft notice of filing. | 0.60 | $417.00 |
| 02/12/20 | James P. Gerkis | 030 | Correspondence with Maple Eagle buyer counsel regarding first day filing (.10); Review declarations and other pleadings related to sale (2.10); Review APA and Schedules (.90). | 3.10 | $4,944.50 |
| 02/13/20 | James P. Gerkis | 030 | Conference with B. Nance regarding revisions to APA Schedules (.10). | 0.10 | $159.50 |
| 02/13/20 | Bryan K. Nance | 030 | Call with C. Compton regarding updates and revisions to Maple Eagle APA Disclosure Schedules (.30); Review same (.20). | 0.50 | $487.50 |
| 02/17/20 | James P. Gerkis | 030 | Correspondence from M. Naumann regarding Maple Eagle sale motion (.10); Correspondence with C. Dale regarding Maple Eagle Pardee lease (.10). | 0.20 | $319.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                    Invoice 190143585
0002 POST PETITION                                                                         Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/18/20 | Sarah Hughes | 030 | Conferences with B. Nance regarding next steps and disclosure schedules for Maple Eagle APA (.40); Conduct diligence regarding applicable contracts and the transfer and assignment of certain agreements (3.90). | 4.30 | $3,418.50 |
| 02/18/20 | James P. Gerkis | 030 | Conference call with Pardee Resources counsel regarding Maple Eagle Lease and related follow-up conferences with C. Dale and B. Nance (.80). | 0.80 | $1,276.00 |
| 02/18/20 | Bryan K. Nance | 030 | Call with M. Cahill regarding Maple Eagle lease, cure costs and next steps (.50); Correspondence with S. Hughes regarding clean-up to Maple Eagle disclosure schedules (.40). | 0.90 | $877.50 |
| 02/19/20 | Bryan K. Nance | 030 | Correspondence with M. Cahill regarding Pardee lease (.60); Review underlying Pardee and Kingston lease agreements (.70); Call with S. Hughes to draft summaries of same (.40). | 1.70 | $1,657.50 |
| 02/19/20 | Chris Theodoridis | 030 | Confer with M. Volin regarding preparation of bidding procedures motion. | 0.40 | $430.00 |
| 02/19/20 | Sarah Hughes | 030 | Discussion with B. Nance regarding lease assignments in disclosure schedules (.40); Conduct diligence regarding applicable contracts and the transfer and assignment of certain agreements (1.40). | 1.80 | $1,431.00 |
| 02/19/20 | Charles A. Dale | 030 | Confer with local counsel regarding Maple Eagle sale process and issues. | 0.30 | $448.50 |
| 02/20/20 | Bryan K. Nance | 030 | Correspondence with Blackhawk counsel, M. Cahill and client regarding Maple Eagle assumed contracts (.90); Diligence review regarding same (1.20); Attention to and review of NDAs from prospective Maple Eagle bidders (.50). | 2.60 | $2,535.00 |
| 02/20/20 | Sarah Hughes | 030 | Review and revise NDAs to access Data Rooms. | 2.10 | $1,669.50 |
| 02/21/20 | Sarah Hughes | 030 | Internal communications regarding Maple Eagle APA disclosure schedules. | 0.60 | $477.00 |
| 02/21/20 | James P. Gerkis | 030 | Correspondence with B. Nance regarding Maple Eagle (.10); Correspondence with C. Compton regarding same (.10); Review pleadings regarding Maple Eagle sale hearing (.10); Review certain Maple Eagle contracts in connection with Maple Eagle Disclosure Schedule questions posed by Panther (.90);  Conference with B. Nance regarding same (.10). | 1.30 | $2,073.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190143585

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/21/20 | Bryan K. Nance | 030 | Correspondence with client and Blackhawk counsel regarding Maple Eagle disclosure schedules and permit transfer mechanics. | 1.20 | $1,170.00 |
| 02/24/20 | Sarah Hughes | 030 | Internal communications regarding Maple Eagle APA. | 0.10 | $79.50 |
| 02/24/20 | Bryan K. Nance | 030 | Correspondence with C. Theodoridis regarding Pardee Resources lease and cure costs in respect of unsecured creditors' committee requests. | 0.20 | $195.00 |
| 02/25/20 | Charles A. Dale | 030 | Confer regarding questions from bidders from Maple Eagle. | 0.30 | $448.50 |
| 02/25/20 | James P. Gerkis | 030 | Correspondence from J. Cohen regarding UCC NDA (.10); Correspondence from T. Karcher regarding same (.10); Conference with B. Nance regarding same (.10). | 0.30 | $478.50 |
| 02/25/20 | Timothy Q. Karcher | 030 | Confer with B. Nance regarding status of Maple Eagle Sale process and Lowenstein diligence. | 0.60 | $897.00 |
| 02/26/20 | James P. Gerkis | 030 | Correspondence from M. Naumann regarding designation of assumed contracts (.20); Forward such correspondence regarding same to Proskauer team (.10); Forward such correspondence to A. Balcar regarding same (.10); Correspondence from J. Cohen regarding Maple Eagle questions (.20); Correspondence from D. Hillman regarding same (.10); Correspondence from B. Nance regarding same (.10). | 0.80 | $1,276.00 |
| 02/26/20 | Bryan K. Nance | 030 | Review correspondence from Blackhawk's counsel regarding assumption of certain contracts (.40); Correspondence with Proskauer bankruptcy team regarding same (.40). | 0.80 | $780.00 |
| 02/26/20 | Sarah Hughes | 030 | Review and revise Sale NDA. | 1.00 | $795.00 |
| 02/27/20 | James P. Gerkis | 030 | Correspondence from B. Nance regarding response to Maple Eagle questions (.20). | 0.20 | $319.00 |
| 02/27/20 | Bryan K. Nance | 030 | Correspondence with J. Edelstein and diligence review regarding additional Maple Eagle bidder diligence requests. | 0.60 | $585.00 |
| **MAPLE EAGLE SALE PROCESS** | | | | **49.10** | **$55,898.50** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190143585
0002 POST PETITION                                                        Page 36

**OAK GROVE SALE PROCESS -- 031**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/18/20 | Bryan K. Nance | 031 | Correspondence with A. Balcar and T. Matteson regarding Oak Grove disclosures in connection with Murray Energy Corporation's chapter 11 case and sale process. | 0.50 | $487.50 |
| 02/18/20 | Charles A. Dale | 031 | Participate in internal Proskauer conference regarding Oak Grove sale process. | 0.40 | $598.00 |
| 02/19/20 | James P. Gerkis | 031 | Correspondence with C. Dale regarding Oak Grove sale process (.10); Correspondence with D. Hillman regarding same (.10); Correspondence with Evercore regarding same (.10). | 0.30 | $478.50 |
| 02/19/20 | Megan R. Volin | 031 | Discuss Oak Grove sale motion with C. Theodoridis. | 0.10 | $69.50 |
| 02/19/20 | Megan R. Volin | 031 | Review and revise Oak Grove sale motion. | 1.00 | $695.00 |
| 02/19/20 | Bryan K. Nance | 031 | Correspondence with Evercore and Proskauer bankruptcy team regarding Oak Grove bidding procedures and market test (.10); Review previous draft and correspondence regarding Warrior indication of interest (.10). | 0.20 | $195.00 |
| 02/20/20 | Charles A. Dale | 031 | Participate in conference calls with estate professionals to discuss sale process and timeline for Oak Grove sale. | 0.80 | $1,196.00 |
| 02/20/20 | James P. Gerkis | 031 | Conference call with Evercore regarding Oak Grove sale process (.50); Follow-up with C. Dale and C. Theodoridis regarding same (.30). | 0.80 | $1,276.00 |
| 02/20/20 | Megan R. Volin | 031 | Review and revise Oak Grove sale motion (.90); Call with Evercore regarding Oak Grove sale process (.50). | 1.40 | $973.00 |
| 02/24/20 | Charles A. Dale | 031 | Confer with DIP lender counsel regarding Oak Grove Sale issues. | 0.60 | $897.00 |
| 02/24/20 | David Hillman | 031 | Teleconference with Stroock regarding Oak Groves Bid Procedures. | 0.30 | $448.50 |
| 02/25/20 | Charles A. Dale | 031 | Confer with Evercore and A&M regarding Oak Grove sale process. | 0.40 | $598.00 |
| 02/25/20 | James P. Gerkis | 031 | Correspondence from D. Hillman regarding precedent APA for Oak Grove (.10). | 0.10 | $159.50 |
| 02/26/20 | James P. Gerkis | 031 | Correspondence from D. Hillman regarding Oak Grove APA precedent (0.10). | 0.10 | $159.50 |
| 02/26/20 | Chris Theodoridis | 031 | Review and revise oak grove bidding procedures motion. | 5.10 | $5,482.50 |
| 02/27/20 | Chris Theodoridis | 031 | Revise Oak Grove sale procedures motion. | 2.30 | $2,472.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC · · · · · · · · · · · · · · · · · · · · Invoice 190143585

0002 POST PETITION · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Charles A. Dale | 031 | Review and revise draft of sales procedures motion, order and related notices. | 3.80 | $5,681.00 |
| 02/28/20 | Charles A. Dale | 031 | Review and revise Oak Grove sale procedures motion and related documents. | 2.40 | $3,588.00 |
| 02/28/20 | James P. Gerkis | 031 | Correspondence from R. Kostelak regarding Oak Grove (.10). Correspondence with D. Hillman and C. Dale regarding Oak Grove APA (.10) | 0.20 | $319.00 |
| **OAK GROVE SALE PROCESS** | | | | **20.80** | **$25,774.00** |

**BAY POINT ADVERSARY PROCEEDING -- 032**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/12/20 | Russell Kostelak | 032 | Phone call with D. Hillman regarding factual underpinnings of adversary complaint (.10); Draft email to clients regarding factual revisions to adversary complaint (.20); Review and revise adversary complaint based on client comments (.50). | 0.80 | $780.00 |
| 02/12/20 | David Hillman | 032 | Revise Bay Point complaint. | 0.40 | $598.00 |
| 02/13/20 | Russell Kostelak | 032 | Review and revise adversary complaint and notice based on local counsel comments (.50); Oversee filing and service of adversary complaint (.50). | 1.00 | $975.00 |
| 02/13/20 | James P. Gerkis | 032 | Review Baypoint material (.50). | 0.50 | $797.50 |
| 02/19/20 | Charles A. Dale | 032 | Call with counsel to Baypoint. | 0.40 | $598.00 |
| 02/27/20 | Michael T. Mervis | 032 | Correspondence with Stroock regarding strategy and procedurel issues in Bay Point adversary. | 0.30 | $448.50 |
| 02/28/20 | David Hillman | 032 | Review Bay Point issues and strategy. | 0.20 | $299.00 |
| **BAY POINT ADVERSARY PROCEEDING** | | | | **3.60** | **$4,496.00** |

**COMMUNICATIONS WITH CO-COUNSEL -- 033**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/11/20 | Timothy Q. Karcher | 033 | Discussions with Co-Counsel regarding chapter 11 filings. | 1.80 | $2,691.00 |
| 02/13/20 | Megan R. Volin | 033 | Call with C. Dale, T. Karcher, C. Theodoridis, and local counsel regarding first day heading. | 0.30 | $208.50 |
| 02/13/20 | Timothy Q. Karcher | 033 | Meetings with Co-Counsel regarding administration of chapter 11 case (.90); Discussions regarding procedures to address issues that may arise in connection with first day hearing objections (.40). | 1.30 | $1,943.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC
0002 POST PETITION

Invoice 190143585
Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/20/20 | Chris Theodoridis | 033 | Communications with Allen Stovall regarding notice periods and objection deadlines in the case. | 1.70 | $1,827.50 |
| 02/20/20 | Chris Theodoridis | 033 | Communications with Allen Stovall and client regarding critical vendor inquiries. | 0.60 | $645.00 |
| 02/25/20 | Charles A. Dale | 033 | Confer with local counsel regarding US Trustee issues. | 0.20 | $299.00 |
| **COMMUNICATIONS WITH CO-COUNSEL** | | | | **5.90** | **$7,614.50** |

**ENVIRONMENTAL ISSUES -- 035**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 02/27/20 | Aliza R. Cinamon | 035 | Prepare for and Attend call with T. Karcher to discuss matter (1.20); Review Correspondence (.70); Call with M. Volin regarding diligence (.30); Review diligence regarding environmental liabilities (2.90). | 5.10 | $6,349.50 |
| 02/28/20 | Megan R. Volin | 035 | Call with A. Cinnamon regarding environmental liabilities. | 0.30 | $208.50 |
| 02/28/20 | Aliza R. Cinamon | 035 | Reviewed diligence (.70); Follow up calls and correspondence with C. Theodoridis and M. Volin regarding same (.30). | 3.00 | $3,735.00 |
| **ENVIRONMENTAL ISSUES** | | | | **8.40** | **$10,293.00** |

**Total for Professional Services**     **$887,843.50**

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  47845.0002

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANDREW BETTWY | PARTNER | 58.10 | 1,495.00 | $86,859.50 |
| CHARLES A. DALE | PARTNER | 61.70 | 1,495.00 | $92,241.50 |
| DAVID HILLMAN | PARTNER | 52.40 | 1,495.00 | $78,338.00 |
| JAMES P. GERKIS | PARTNER | 31.30 | 1,595.00 | $49,923.50 |
| MARTIN T. HAMILTON | PARTNER | 5.80 | 1,395.00 | $8,091.00 |
| MICHAEL T. MERVIS | PARTNER | 2.30 | 1,495.00 | $3,438.50 |
| STEVEN O. WEISE | PARTNER | 2.60 | 1,745.00 | $4,537.00 |
| TIMOTHY Q. KARCHER | PARTNER | 91.40 | 1,495.00 | $136,643.00 |
| **Total for PARTNER** | | **305.60** | | **$460,072.00** |
| | | | | |
| ALIZA R. CINAMON | SENIOR COUNSEL | 8.10 | 1,245.00 | $10,084.50 |
| **Total for SENIOR COUNSEL** | | **8.10** | | **$10,084.50** |
| | | | | |
| BRYAN K. NANCE | ASSOCIATE | 29.90 | 975.00 | $29,152.50 |
| CHRIS THEODORIDIS | ASSOCIATE | 123.40 | 1,075.00 | $132,655.00 |
| CHRISTINE SHERMAN | ASSOCIATE | 15.50 | 795.00 | $12,322.50 |
| JOSHUA A. ESSES | ASSOCIATE | 5.10 | 915.00 | $4,666.50 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 38.10 | 915.00 | $34,861.50 |
| PHILIP A. KAMINSKI | ASSOCIATE | 54.00 | 1,025.00 | $55,350.00 |
| RUSSELL KOSTELAK | ASSOCIATE | 6.30 | 975.00 | $6,142.50 |
| SARAH HUGHES | ASSOCIATE | 27.50 | 795.00 | $21,862.50 |
| SUSAN R. GOLDFARB | ASSOCIATE | 24.40 | 1,245.00 | $30,378.00 |
| **Total for ASSOCIATE** | | **324.20** | | **$327,391.00** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 38.00 | 540.00 | $20,520.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 8.10 | 240.00 | $1,944.00 |
| **Total for LEGAL ASSISTANT** | | **46.10** | | **$22,464.00** |
| | | | | |
| MEGAN R. VOLIN | LAW CLERK | 63.70 | 695.00 | $44,271.50 |
| ROBERT CHIU | LAW CLERK | 33.90 | 695.00 | $23,560.50 |
| **Total for LAW CLERK** | | **97.60** | | **$67,832.00** |
| | | | | |
| **Total** | | **781.60** | | **$887,843.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 02/11/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/11/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/11/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $7.00 |
| 02/11/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $7.00 |
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.90 |
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.90 |
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.90 |
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

Invoice 190143585

0002 POST PETITION

Page 40

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $7.00 |
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $6.90 |
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $7.00 |
| 02/11/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $10.30 |
| 02/11/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/11/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/11/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/11/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2020 | Olga M. Rodriguez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Olga M. Rodriguez | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/11/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/11/2020 | Olga M. Rodriguez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Olga M. Rodriguez | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/11/2020 | Olga M. Rodriguez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/11/2020 | Olga M. Rodriguez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Olga M. Rodriguez | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/11/2020 | Olga M. Rodriguez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Olga M. Rodriguez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/11/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/11/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $7.50 |
| 02/11/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $7.80 |
| 02/11/2020 | Olga M. Rodriguez | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Megan R. Volin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Megan R. Volin | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/11/2020 | Andrew Bettwy | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Andrew Bettwy | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Andrew Bettwy | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Andrew Bettwy | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/11/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $2.00 |
| 02/11/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.40 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190143585
0002 POST PETITION                                                        Page 41

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $7.10 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/11/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $5.40 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/11/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $4.80 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $5.90 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $7.00 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $8.40 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $4.90 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $2.30 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/11/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/11/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $1.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                    Invoice 190143585
0002 POST PETITION                                                                        Page 42

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $8.30 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/11/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Andrew Bettwy | REPRODUCTION | REPRODUCTION | $18.00 |
| 02/12/2020 | Andrew Bettwy | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/12/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/12/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/12/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/12/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/12/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/12/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/12/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/12/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/12/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/12/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/12/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/12/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.20 |
| 02/12/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/12/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/12/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $7.30 |
| 02/12/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/12/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/12/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/12/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/12/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2020 | Robert Chiu | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/12/2020 | Robert Chiu | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.60 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                      Invoice 190143585
0002 POST PETITION                                                                          Page 43

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $9.90 |
| 02/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 02/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.10 |
| 02/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $7.10 |
| 02/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $9.70 |
| 02/13/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/13/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/13/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $1.90 |
| 02/13/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/14/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/14/2020 | Niurka Padilla | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/14/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/14/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/16/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.10 |
| 02/16/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/16/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/16/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/17/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $8.70 |
| 02/17/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/17/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/17/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/17/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $7.10 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.40 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $17.60 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.80 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.40 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/18/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/18/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/18/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                    Invoice 190143585

0002 POST PETITION                                                                        Page 44

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/18/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.30 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/18/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/18/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/19/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/19/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/19/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/19/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/19/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/19/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $6.00 |
| 02/19/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $18.00 |
| 02/19/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/19/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $18.00 |
| 02/20/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/20/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $8.00 |
| 02/20/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/20/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/20/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/20/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/20/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $29.20 |
| 02/20/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.30 |
| 02/20/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/20/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/20/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/20/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                              Invoice 190143585
0002 POST PETITION                                                                    Page 45

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|-------:|
| 02/20/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.30 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.00 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/21/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/21/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $4.60 |
| 02/21/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/21/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/21/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/21/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/21/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/21/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/21/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/21/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/21/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/21/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $4.40 |
| 02/24/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/24/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/24/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/24/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/24/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/24/2020 | Megan R. Volin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190143585
0002 POST PETITION                                                          Page 46

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.60 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/25/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/25/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $15.60 |
| 02/25/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/25/2020 | Philip A. Kaminski | REPRODUCTION | REPRODUCTION | $16.00 |
| 02/25/2020 | Robert Chiu | REPRODUCTION | REPRODUCTION | $5.00 |
| 02/25/2020 | Robert Chiu | REPRODUCTION | REPRODUCTION | $5.10 |
| 02/25/2020 | Robert Chiu | REPRODUCTION | REPRODUCTION | $12.70 |
| 02/25/2020 | Philip A. Kaminski | REPRODUCTION | REPRODUCTION | $3.50 |
| 02/25/2020 | Megan R. Volin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.60 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.50 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.20 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                     Invoice 190143585

0002 POST PETITION                                                                    Page 47

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $14.00 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $8.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

Invoice 190143585

0002 POST PETITION

Page 48

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $22.50 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $9.60 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $22.50 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190143585

Page 49

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $14.00 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $8.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190143585

Page 50

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.70 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.00 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/26/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.40 |
| 02/26/2020 | Megan R. Volin | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/26/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $16.00 |
| 02/26/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $12.70 |
| 02/27/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $1.10 |
| 02/27/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 02/27/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.80 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/27/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $14.10 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/27/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                    Invoice 190143585
0002 POST PETITION                                                                      Page 51

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/27/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2020 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.20 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $2.40 |
| 02/27/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $9.70 |
| 02/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.60 |
| 02/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.10 |
| 02/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $22.20 |
| 02/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $15.60 |
| 02/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.10 |
| 02/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.80 |
| 02/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.20 |
| 02/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.20 |
| 02/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $9.30 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.70 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $5.10 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190143585

Page 52

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/27/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/27/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/27/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/27/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $7.80 |
| 02/28/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $12.70 |
| 02/28/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.30 |
| 02/28/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/28/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $20.10 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.40 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $31.40 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/28/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $3.90 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $9.10 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.60 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.00 |
| 02/28/2020 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.80 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 02/28/2020 | Philip A. Kaminski | REPRODUCTION | REPRODUCTION | $5.10 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 02/28/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $12.70 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 02/28/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.70 |
| 02/28/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.20 |
| 02/28/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.40 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.10 |
| 02/28/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.50 |
| 02/28/2020 | Megan R. Volin | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Megan R. Volin | REPRODUCTION | REPRODUCTION | $0.30 |
| 02/28/2020 | Megan R. Volin | REPRODUCTION | REPRODUCTION | $1.40 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                     Invoice 190143585
0002 POST PETITION                                                        Page 53

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/28/2020 | Megan R. Volin | REPRODUCTION | REPRODUCTION | $1.40 |
| | | | **Total for REPRODUCTION** | **$1,109.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/12/2020 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$99.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/11/2020 | Eliot Johnson | CORP. SERVICE | UCC SEARCHES - CORP. SERVICE Invoice Number : 86109157226 Transactional Services - MURRAY ALABAMA MINERALS LLC Line item desc: CERTIFICATE OF GOOD STANDING/EXI : USA::COPY OF ALL DOCUMENTS ON FILE FOR COUNTRY Line item total: 1970.82 | $1,970.82 |
| 02/25/2020 | Timothy Q. Karcher | CORP. SERVICE | UCC SEARCHES - CORP. SERVICE - - VENDOR: CT CORPORATION SYSTEM CT CORPORATION - INVOICE # 20510661-RI MURRAY METALLURGICAL COAL HOLDINGS, LLC (DE) | $7,105.00 |
| | | | **Total for CORP. SERVICE** | **$9,075.82** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 02/12/2020 | David Hillman | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - David Hillman Taxi to Airport - Trip to Ohio for First Day Hearing | $93.48 |
| 02/14/2020 | Megan R. Volin | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Megan Volin Car home from airport | $46.73 |
| 02/14/2020 | David Hillman | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - David Hillman Taxi from MEC to MeT offices   - Attend First Day Hearing, OH | $8.05 |
| 02/14/2020 | Charles A. Dale | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Charles Dale Ride home from airport after trip to Columbus, OH for court hearing | $73.35 |
| 02/24/2020 | Chris Theodoridis | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Chris Theodoridis Car Service from airport to home | $42.97 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$264.58** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190143585
0002 POST PETITION                                                         Page 54

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/12/2020 | Charles A. Dale | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Charles Dale Ride from airport to hotel for court hearing in Columbus, OH | $31.26 |
| 02/12/2020 | Andrew Bettwy | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Andrew Bettwy Taxi to LGA Airport to attend meetings and hearings re: DIP Facility | $57.86 |
| 02/12/2020 | Chris Theodoridis | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Chris Theodoridis Taxi from Airport to Hotel | $30.00 |
| 02/13/2020 | Andrew Bettwy | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Andrew Bettwy Taxi to Local Counsel's Office to attend meetings and hearings re: DIP Facility | $8.05 |
| 02/13/2020 | Andrew Bettwy | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Andrew Bettwy Taxi from court to Local Counsel's Office to attend meetings and hearings re: DIP Facility | $10.18 |
| 02/13/2020 | Chris Theodoridis | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Chris Theodoridis Car Service to meeting | $13.28 |
| 02/13/2020 | Chris Theodoridis | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Chris Theodoridis Car Service from meeting | $10.62 |
| 02/13/2020 | David Hillman | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - David Hillman Taxi to local counsel - Trip to Ohio for First Day Hearing | $8.07 |
| 02/14/2020 | Andrew Bettwy | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Andrew Bettwy Taxi from court to Local Counsel's Office to attend meetings and hearings re: DIP Facility | $8.05 |
| 02/14/2020 | Andrew Bettwy | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Andrew Bettwy Taxi from Airport to Home returning from Ohio trip to attend meetings and hearings re: DIP Facility | $62.29 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190143585

Page 55

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/24/2020 | Chris Theodoridis | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Chris Theodoridis Car Service from airport to hotel | $23.89 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$263.55** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/12/2020 | David Hillman | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - David Hillman Dinner - First Day Hearing in Ohio Greg Berube, Nicole Greenblatt, David Hillman, Chris Theodoridis, Megan Volin, Timothy Karcher, Charles Dale | $530.21 |
| 02/13/2020 | Andrew Bettwy | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Andrew Bettwy Breakfast during Hotel Stay during trip to Ohio to attend meetings and hearings re: DIP Facility Andrew Bettwy | $8.45 |
| 02/13/2020 | Charles A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Charles Dale Travel to Columbus, OH for court hearing Charles Dale | $31.05 |
| 02/13/2020 | Chris Theodoridis | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Chris Theodoridis Breakfast Chris Theodoridis | $16.20 |
| 02/13/2020 | David Hillman | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Dinner - David Hillman Meal at Hotel-The Keep Restaurant - with Dale, Karcher, Theodoridis, Volin - Attend First Day Hearing , OH David Hillman, Chris Theodoridis, Megan Volin, Timothy Karcher, Charles Dale | $292.03 |
| 02/14/2020 | David Hillman | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - David Hillman Breakfast/snacks for court  - Attend First Day Hearing, OH David Hillman | $27.41 |
| 02/14/2020 | Charles A. Dale | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Charles Dale Travel to Columbus, OH for court hearing Charles Dale | $31.05 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190143585
0002 POST PETITION                                                        Page 56

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/14/2020 | David Hillman | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Dinner - David Hillman Dinner with Dale, Theodoridis, Volin, Bettwy, Berube, Greenblatt, Shilling, Gurwitz, Pranav - Attend First Day Hearing, OH Nicole Greenblatt, Greg Berube, Michael Shilling, Sam Gurwitz, Goel Pranav, David Hillman, Andrew Bettwy, Charles Dale, | $426.13 |
| 02/14/2020 | Andrew Bettwy | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Hotel - Breakfast - Andrew Bettwy Breakfast - Hotel Stay during trip to Ohio to attend meetings and hearings re: DIP Facility Andrew Bettwy | $20.20 |
| | | | **Total for OUT OF TOWN MEALS** | **$1,382.73** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/14/2020 | Michael T. Mervis | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Mervis This is for a telephone hearing line for First Day (2/14/2020) hearing. | $70.00 |
| | | | **Total for TELEPHONE** | **$70.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/11/2020 | Chris Theodoridis | AIRPLANE | AIRPLANE Airfare - Chris Theodoridis Client Meeting | $802.24 |
| 02/11/2020 | Chris Theodoridis | AIRPLANE | AIRPLANE Airfare Service Fee - Chris Theodoridis Client Meeting | $35.00 |
| 02/11/2020 | Megan R. Volin | AIRPLANE | AIRPLANE Airfare - Megan Volin Flights from to Columbus, OH on 2/12/20 and from Columbus to NYC on 2/14/20 | $802.24 |
| 02/11/2020 | David Hillman | AIRPLANE | AIRPLANE Airfare Service Fee - David Hillman Rebooking air fare booking fee  - Attend First Day Hearing, OH | $35.00 |
| 02/11/2020 | Megan R. Volin | AIRPLANE | AIRPLANE Airfare Service Fee - Megan Volin Airfare service fee | $35.00 |
| 02/11/2020 | David Hillman | AIRPLANE | AIRPLANE Airfare - David Hillman Air fare  - Trip to Ohio for First Day Hearing | $802.24 |
| 02/11/2020 | Andrew Bettwy | AIRPLANE | AIRPLANE Airfare - Andrew Bettwy Airfare in AA to Columbus Ohio to attend meetings and hearings re: DIP Facility.   Please note that I only use d  the going trip and returned via Delta.  But t e returned trip through AA was not refundable. | $802.24 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

Invoice 190143585

0002 POST PETITION

Page 57

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/11/2020 | Andrew Bettwy | AIRPLANE | AIRPLANE Airfare Service Fee - Andrew Bettwy Airfare fee for travel through AA to Columbus Ohio to attend meetings and hearings re: DIP Facility | $35.00 |
| 02/11/2020 | Charles A. Dale | AIRPLANE | AIRPLANE Airfare - Charles Dale Travel for court hearing in Columbus, OH | $730.04 |
| 02/11/2020 | Charles A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Charles Dale Travel for court hearing in Columbus, OH | $35.00 |
| 02/12/2020 | Andrew Bettwy | AIRPLANE | AIRPLANE Airfare - Andrew Bettwy Airfare for travel through Delta from Columbus Ohio to LGA - after attending meetings and hearings re: DIP Facility | $511.24 |
| 02/12/2020 | Andrew Bettwy | AIRPLANE | AIRPLANE Airfare Service Fee - Andrew Bettwy Airfare Service Fee for travel through Delta from Columbus Ohio to LGA - after attending meetings and hearings re: DIP Facility. | $35.00 |
| 02/12/2020 | Charles A. Dale | AIRPLANE | AIRPLANE Baggage Fee - Charles Dale Trip to Columbus, OH for court hearing. | $30.00 |
| 02/12/2020 | David Hillman | AIRPLANE | AIRPLANE Airfare Service Fee - David Hillman Air fare booking fee for (non-refundable )flight that was changed  - Trip to Ohio for First Day Hearing | $35.00 |
| 02/12/2020 | David Hillman | AIRPLANE | AIRPLANE Airfare - David Hillman Air fare   - Trip back from Ohio for First Day Hearing | $511.24 |
| 02/13/2020 | Megan R. Volin | AIRPLANE | AIRPLANE Airfare Service Fee - Megan Volin Airfare service fee | $35.00 |
| 02/13/2020 | Chris Theodoridis | AIRPLANE | AIRPLANE Airfare - Chris Theodoridis Client Meeting | $474.20 |
| 02/13/2020 | Megan R. Volin | AIRPLANE | AIRPLANE Airfare - Megan Volin Flight from Columbus, OH to NYC (original flight booked on 2/11 was changed because hearing was scheduled for afternoon of 2/14) | $474.20 |
| 02/13/2020 | Charles A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Charles Dale Travel for court hearing in Columbus, OH | $8.80 |
| 02/14/2020 | David Hillman | AIRPLANE | AIRPLANE Airfare Service Fee - David Hillman Additional booking fee for second canceled flight - Attend First Day Hearing, OH | $35.00 |
| 02/15/2020 | David Hillman | AIRPLANE | AIRPLANE Air WiFi - David Hillman WiFi service  for Murray Met follow-up. | $18.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190143585

Page 58

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/20/2020 | Chris Theodoridis | AIRPLANE | AIRPLANE Airfare - Chris Theodoridis Client Meeting | $464.22 |
| 02/20/2020 | Chris Theodoridis | AIRPLANE | AIRPLANE Airfare - Chris Theodoridis Client Meeting | $369.33 |
| 02/20/2020 | Chris Theodoridis | AIRPLANE | AIRPLANE Airfare Service Fee - Chris Theodoridis Client Meeting | $35.00 |
| 02/22/2020 | David Hillman | AIRPLANE | AIRPLANE Air WiFi - David Hillman ViaSat In-Flight WiFi | $9.00 |
| 02/24/2020 | Chris Theodoridis | AIRPLANE | AIRPLANE Airfare - Chris Theodoridis Client Meeting | $365.76 |
| 02/26/2020 | David Hillman | AIRPLANE | AIRPLANE Air WiFi - David Hillman Delta Gogo WiFi for communication with clients - Attend/Speak at Valcon 2020 Conference in Las Vegas, NV 2/26/20 - 2/28/20 | $10.00 |
| 02/28/2020 | David Hillman | AIRPLANE | AIRPLANE Air WiFi - David Hillman Gogo Air wifi for communication with clients - Attend/Speak at Valcon 2020 Conference in Las Vegas, NV 2/26/20 - 2/28/20 | $14.98 |
| | | | **Total for AIRPLANE** | **$7,549.97** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/12/2020 | Megan R. Volin | LODGING | LODGING Hotel - Lodging - Megan Volin Hotel in Columbus, OH for two nights (02/12/20 and 02/13/20) | $690.91 |
| 02/12/2020 | Andrew Bettwy | LODGING | LODGING Hotel - Lodging - Andrew Bettwy Hotel Stay during trip to Ohio to attend meetings and hearings re: DIP Facility | $690.91 |
| 02/14/2020 | David Hillman | LODGING | LODGING Hotel - Lodging - David Hillman Hotel - Attend First Day Hearing, OH | $690.91 |
| 02/14/2020 | Chris Theodoridis | LODGING | LODGING Hotel - Lodging - Chris Theodoridis Client Meeting | $690.91 |
| 02/14/2020 | Charles A. Dale | LODGING | LODGING Hotel - Lodging - Charles Dale Travel to Columbus, OH for court hearing | $690.91 |
| | | | **Total for LODGING** | **$3,454.55** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 1,109.90 |
| LEXIS | 99.00 |
| CORP. SERVICE | 9,075.82 |
| TAXI, CARFARE, MILEAGE AND PARKING | 264.58 |
| OUT OF TOWN TRANSPORTATION | 263.55 |
| OUT OF TOWN MEALS | 1,382.73 |
| TELEPHONIC HERAING | 70.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190143585
0002 POST PETITION                                                              Page 59

| Type of Disbursements | Amount |
|---|---|
| AIRPLANE | 7,549.97 |
| LODGING | 3,454.55 |
| **Total Expenses** | **$23,270.10** |
| **Total Amount for this Matter** | **$911,113.60** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

*March 1, 2020 Through March 31, 2020*

Case 1:20-bk-10390   Doc 879   Filed 01/25/21   Entered 01/25/21 19:37:44   Desc Main
Document   Page 127 of 714
47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,
0002 POST PETITION

Invoice 190146099
Page 2

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 002 | ASSET DISPOSITION | 46.70 | $48,646.50 |
| 006 | CASE ADMINISTRATION | 31.00 | $27,357.00 |
| 008 | CORPORATE GOVERNANCE | 43.70 | $50,341.50 |
| 010 | EMPLOYMENT AND FEE APPLICATIONS | 34.30 | $35,490.00 |
| 012 | FINANCING AND CASH COLLATERAL | 181.60 | $206,318.00 |
| 014 | COMMUNICATION WITH THE DEBTORS | 8.40 | $12,028.00 |
| 015 | NON-WORKING TRAVEL | 8.70 | $11,326.50 |
| 016 | PLAN AND DISCLOSURE STATEMENT | 143.20 | $162,482.00 |
| 017 | RELIEF FROM STAY AND ADEQUATE PROTECTION | 67.70 | $78,110.50 |
| 019 | TAX | 75.10 | $76,384.50 |
| 020 | CASE STRATEGY | 61.60 | $73,581.00 |
| 021 | PLEADING AND DOCKET REVIEW | 10.40 | $10,758.00 |
| 022 | COMMUNICATION WITH THE FINANCIAL ADVISOR | 6.40 | $7,142.00 |
| 023 | COMMUNICATION WITH INVESTMENT BANKER | 0.20 | $139.00 |
| 024 | MEETINGS AND COMMUNICATION WITH COMMITTEE | 27.60 | $31,330.00 |
| 025 | UNITED STATES TRUSTEE | 10.90 | $10,809.50 |
| 026 | LEGAL RESEARCH AND ANALYSIS | 24.00 | $20,649.50 |
| 027 | PREPARATION OF PLEADINGS | 127.50 | $117,010.50 |
| 028 | HEARINGS AND COURT MATTERS | 58.90 | $73,581.50 |
| 030 | MAPLE EAGLE SALE PROCESS | 212.50 | $260,893.50 |
| 031 | OAK GROVE SALE PROCESS | 225.80 | $260,094.00 |
| 032 | BAY POINT ADVERSARY PROCEEDING | 34.90 | $41,036.00 |
| 034 | MURRAY ENERGY CORPORATION | 14.20 | $14,394.50 |
| 035 | ENVIRONMENTAL ISSUES | 21.80 | $26,701.00 |
| 036 | APPEALS | 34.10 | $43,486.50 |
| | **Total** | **1,511.20** | **$1,700,091.00** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;  Invoice 190146099
0002 POST PETITION  Page 3

**ASSET DISPOSITION -- 002**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Sarah Hughes | 002 | Review ███████ NDA (.80); Internal communications regarding ███████ NDA (.40). | 1.20 | $954.00 |
| 03/02/20 | James P. Gerkis | 002 | Review and revise form of NDA and review other NDAs for potential acquirers of assets (2.90); Correspondence with C. Dale, S. Hughes and C. Theodoridis regarding same (.30); Conferences with S. Hughes and C. Theodoridis regarding various NDAs (.50); Correspondence with C. Theodoridis regarding Oak Grove data room and diligence questions (.20); Correspondence with B. Nance regarding NDAs (.10); Correspondence with Evercore regarding NDAs (.10). | 4.10 | $6,539.50 |
| 03/03/20 | Sarah Hughes | 002 | Review and revise M&A form NDA for potential buyers (1.90); Prepare for and discussion with potential bidder for Maple Eagle (.60). | 2.50 | $1,987.50 |
| 03/03/20 | James P. Gerkis | 002 | Review and revise NDA form (.80); Conferences with S. Hughes regarding NDA form (.20); Correspondence from T. Karcher, S. Hughes and A. Balcar regarding same (.20); Conference with T. Karcher regarding same (.10). | 1.30 | $2,073.50 |
| 03/04/20 | Sarah Hughes | 002 | Review and revise NDAs and NDA process guidelines. | 2.70 | $2,146.50 |
| 03/04/20 | James P. Gerkis | 002 | Correspondence with A. Balcar and S. Hughes regarding NDA (.10); Revise NDA (.10); Conferences with S. Hughes regarding NDA (.10). | 0.30 | $478.50 |
| 03/05/20 | James P. Gerkis | 002 | Correspondence from S. Hughes regarding ███ NDA (.10); Review NDA (.10). | 0.20 | $319.00 |
| 03/05/20 | Sarah Hughes | 002 | Review NDA from potential bidder. | 1.00 | $795.00 |
| 03/06/20 | Sarah Hughes | 002 | Internal discussions regarding NDAs from potential bidders and Oak Grove APA. | 1.30 | $1,033.50 |
| 03/06/20 | James P. Gerkis | 002 | Correspondence with A. Balcar and S. Hughes regarding NDA (.10); Revise NDA (.10); Conferences with S. Hughes regarding NDA (.10). | 0.30 | $478.50 |
| 03/09/20 | James P. Gerkis | 002 | Conference with K. Junik regarding asset sales (.20); Review RSA term sheets (.80). | 1.00 | $1,595.00 |
| 03/09/20 | Kyle R. Junik | 002 | Call with J Gerkis regarding case background and mine sale processes. | 0.10 | $114.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                        Invoice 190146099
0002 POST PETITION                                                              Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Kyle R. Junik | 002 | Call with J. Gerkis and B. Nance regarding case background and mine sale processes (.50); Review restructuring support agreement, Maple Eagle stalking horse purchase agreement and draft of Oak Grove purchase agreement (1.00). | 1.50 | $1,717.50 |
| 03/10/20 | James P. Gerkis | 002 | Conference call with B. Nance and K. Junik regarding background of proposed asset dispositions (.50); Correspondence with C. Theodoridis, C. Tarrant, B. Nance and K. Junik regarding same (.60); Telephone conference with C. Theodoridis regarding same (.10); Correspondence with A. Balcar, S. Hughes and B. Nance regarding NDAs (.20). | 1.40 | $2,233.00 |
| 03/13/20 | David Hillman | 002 | Attention to buyer questions regarding equipment and sale order issues. | 0.70 | $1,046.50 |
| 03/17/20 | James P. Gerkis | 002 | Correspondence from S. Hughes regarding ▮▮▮ NDA (.10); Review and revise ▮▮▮ NDA (.60); Correspondence with S. Hughes and B. Nance (.10); Correspondence with K. Mehta (.20). | 1.00 | $1,595.00 |
| 03/17/20 | Sarah Hughes | 002 | Internal discussions regarding bidding procedures (.90); M&A call regarding Maple Eagle auction and Oak Grove APA (.70); Review and revise NDA for potential bidder (1.20). | 2.80 | $2,226.00 |
| 03/18/20 | Sarah Hughes | 002 | Review and revise NDA for potential bidder (.60); Review MEC APA/Disclosure Schedules and compare against Maple Eagle Disclosure Schedules with regard to Reps & Warranties of Seller (5.50). | 6.10 | $4,849.50 |
| 03/19/20 | Sarah Hughes | 002 | Review of and communications regarding Maple Eagle/MEC/Oak Grove Disclosure Schedules (1.90); Internal discussions regarding Bidding Procedures (.70); Communications with Evercore regarding NDA for potential bidder (.30). | 2.90 | $2,305.50 |
| 03/21/20 | Sarah Hughes | 002 | Call with Evercore, A&M and Proskauer team regarding new bids, auction and bidding procedures (1.00); Call with Evercore regarding auction and current state of matter (.70); Preparation for and communications regarding next meeting of debtor professionals regarding asset sale (1.00). | 2.70 | $2,146.50 |
| 03/22/20 | Sarah Hughes | 002 | Internal communications regarding board meeting materials and corporate communications. | 1.60 | $1,272.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                                    Invoice 190146099
0002 POST PETITION                                                                        Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/20 | Sarah Hughes | 002 | Call with Evercore and internal Proskauer team to discuss APA bids. | 0.60 | $477.00 |
| 03/26/20 | Sarah Hughes | 002 | Call with B. Nance and J. Ruben to discuss Maple Eagle and Oak Grove workflow (.50); Draft and manage Maple Eagle Closing Checklist and Officer's Certificates (2.50); Call regarding Oak Grove Bidding Procedures Order (.60). | 3.60 | $2,862.00 |
| 03/27/20 | James P. Gerkis | 002 | Draft written consent of Debtor managers regarding auction cancellation (.90); Correspondence with Proskauer team regarding same (.20); Review and revise draft board meeting minutes (.70); Correspondence with Proskauer team regarding same (.20). | 2.00 | $3,190.00 |
| 03/30/20 | Charles A. Dale | 002 | Calls and correspond with A&M and C. Cremens regarding purchase of equipment, approval process and valuation. | 0.90 | $1,345.50 |
| 03/30/20 | Sarah Hughes | 002 | Call discussing comments on Oak Grove APA with C. Dale and Proskauer M&A team (.50); Review Oak Grove APA issues list, John Startin declaration for Maple Eagle APA and ancillary documents relating to Maple Eagle sale (1.70). | 2.20 | $1,749.00 |
| 03/30/20 | James P. Gerkis | 002 | Correspondence with C. Theodoridis, C. Dale, et. al., regarding North River (.20); Correspondence from Kirkland regarding same (.10); Review and revise issues list and internal correspondence regarding the same (.40). | 0.70 | $1,116.50 |
| **ASSET DISPOSITION** | | | | **46.70** | **$48,646.50** |

**CASE ADMINISTRATION -- 006**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Chris Theodoridis | 006 | Conference internally regarding data room access to external parties. | 0.30 | $322.50 |
| 03/02/20 | Christopher M. Tarrant | 006 | Attend internal Proskauer conference call regarding upcoming work flow and related deadlines and items. | 0.70 | $378.00 |
| 03/02/20 | Matthew A. Skrzynski | 006 | Attend team planning call with C. Dale, D. Hillman and others. | 0.80 | $732.00 |
| 03/03/20 | Megan R. Volin | 006 | Meeting with C. Theodoridis, C. Tarrant, and T. Singer (.50); Review workstream checklist (.60). | 1.10 | $764.50 |
| 03/03/20 | Christopher M. Tarrant | 006 | Internal meeting with C. Theodoridis, M. Volin, and T. Singer regarding all upcoming deadlines and hearings and preparation for same. | 0.50 | $270.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,

0002 POST PETITION

Invoice 190146099

Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Chris Theodoridis | 006 | Conference with M. Volin, C. Tarrant, and T. Singer regarding case administration. | 0.50 | $537.50 |
| 03/03/20 | Tal J. Singer | 006 | Meet with C. Theodoridis, C. Tarrant, and M. Volin regarding upcoming deadlines and work flow. | 0.50 | $120.00 |
| 03/04/20 | Christopher M. Tarrant | 006 | Research regarding certificate of no objection procedure and local form (.60); E-mails with J. Coutinho regarding same (.30). | 0.90 | $486.00 |
| 03/04/20 | Megan R. Volin | 006 | Draft list of deadlines (.80); Call with A. Cinamon (.10). | 0.90 | $625.50 |
| 03/04/20 | James P. Gerkis | 006 | Review case milestone list and work streams list (.30); Review agenda for professional call (.10); Conference call with professional advisors to debtors (.60). | 1.00 | $1,595.00 |
| 03/04/20 | Chris Theodoridis | 006 | Conference call among all debtor professionals' (.50); Conference with major stakeholders regarding amending milestones in connection with restructuring support agreement (.40). | 0.90 | $967.50 |
| 03/04/20 | Matthew A. Skrzynski | 006 | Participate in professionals" update call with C. Dale, D. Hillman and others (.60); Discuss with C. Theodoridis status of upcoming work streams (.10). | 0.70 | $640.50 |
| 03/05/20 | Megan R. Volin | 006 | Update deadlines chart (.20); Calls with T. Schwallier and C. Theodoridis regarding RSA amendments (.10). Review AEP settlement letter (.30). | 0.60 | $417.00 |
| 03/05/20 | Christopher M. Tarrant | 006 | Review additional notice of liens and review master service list. | 0.80 | $432.00 |
| 03/06/20 | Chris Theodoridis | 006 | Prepare list of work stream deadlines for the upcoming days. | 0.50 | $537.50 |
| 03/09/20 | Chris Theodoridis | 006 | Internal conference call regarding case administration. | 0.50 | $537.50 |
| 03/09/20 | Charles A. Dale | 006 | Conference regarding various matters pertaining to 3/12 hearing, including financing, critical vendors, Maple Eagle, claims bar date and issues pertaining to MEC cases. | 1.10 | $1,644.50 |
| 03/12/20 | Christopher M. Tarrant | 006 | Review additional orders entered on March 12, 2020 (.50); Docket all deadlines (.30); E-mails with Prime Clerk regarding service of same (.30). | 1.10 | $594.00 |
| 03/12/20 | Tal J. Singer | 006 | Review docket for relevant pleadings (.30); Download all docket pleadings for Proskauer database (.80). | 1.10 | $264.00 |
| 03/13/20 | Christopher M. Tarrant | 006 | Review entered orders and calendar deadlines (.40); Coordinate service with Prime Clerk of Bar Order, Sale Order, Sale Notice and new sale motion (.60); E-mails with Prime Clerk and C. Theodoridis regarding same (.30). | 1.30 | $702.00 |
| 03/13/20 | Megan R. Volin | 006 | Update deadlines chart. | 0.70 | $486.50 |

Case 1:20-bk-10390   Doc 879   Filed 01/25/21   Entered 01/25/21 19:37:44   Desc Main
Document   Page 132 of 714

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,
0002 POST PETITION

Invoice 190146099
Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/20 | Chris Theodoridis | 006 | Review and revise deadline chart. | 0.40 | $430.00 |
| 03/16/20 | David Hillman | 006 | Prepare list of pending work streams and coordinate strategy. | 2.00 | $2,990.00 |
| 03/16/20 | Megan R. Volin | 006 | Update deadlines list and task list. | 0.10 | $69.50 |
| 03/16/20 | Chris Theodoridis | 006 | Review and revise deadline list. | 0.20 | $215.00 |
| 03/16/20 | Christopher M. Tarrant | 006 | Update parties in interest list and run conflicts on additional names. | 0.60 | $324.00 |
| 03/17/20 | Christopher M. Tarrant | 006 | Coordinate service of schedules and statement of financial affairs to Debtors and UST. | 0.50 | $270.00 |
| 03/17/20 | Tal J. Singer | 006 | Review docket for relevant pleadings and deadlines. | 0.90 | $216.00 |
| 03/17/20 | Chris Theodoridis | 006 | Attention to case administration. | 1.40 | $1,505.00 |
| 03/18/20 | Chris Theodoridis | 006 | Participate in advisor team call. | 0.60 | $645.00 |
| 03/18/20 | Matthew A. Skrzynski | 006 | Participate in advisor team call. | 0.60 | $549.00 |
| 03/18/20 | David Hillman | 006 | Status update on numerous open work streams. | 0.50 | $747.50 |
| 03/21/20 | David Hillman | 006 | Review status and strategy on multiple administrative issues. | 0.10 | $149.50 |
| 03/21/20 | Megan R. Volin | 006 | Update deadlines list. | 0.10 | $69.50 |
| 03/21/20 | Chris Theodoridis | 006 | Conference with T. Karcher, C. Dale, and M. Volin regarding case strategy. | 0.50 | $537.50 |
| 03/22/20 | Chris Theodoridis | 006 | Conference with D. Hillman, T. Karcher, and C. Dale regarding case status. | 0.60 | $645.00 |
| 03/22/20 | Megan R. Volin | 006 | Review certificates of service. | 0.20 | $139.00 |
| 03/23/20 | Christopher M. Tarrant | 006 | Review draft bar date notice publication (.30); E-mail with Prime Clerk regarding same (.20). | 0.50 | $270.00 |
| 03/24/20 | Chris Theodoridis | 006 | Attention to work stream list. | 0.40 | $430.00 |
| 03/25/20 | Matthew A. Skrzynski | 006 | Participate in weekly call with D. Hillman, C. Davis, and other professionals. | 0.60 | $549.00 |
| 03/25/20 | David Hillman | 006 | Call with estate professionals to address pending project and work streams. | 0.60 | $897.00 |
| 03/26/20 | Megan R. Volin | 006 | Communications with Kirkland regarding new case management procedures. | 0.10 | $69.50 |
| 03/26/20 | David Hillman | 006 | Review open work streams and strategy regarding same. | 0.50 | $747.50 |
| 03/27/20 | David Hillman | 006 | Identify Mission-related issues and coordinate strategy. | 0.20 | $299.00 |
| 03/31/20 | Tal J. Singer | 006 | Assist C. Tarrant with agenda for upcoming potential hearing (.40); Discussions with C. Tarrant regarding same (.20). | 0.60 | $144.00 |
| 03/31/20 | David Hillman | 006 | Review status and strategy on case management and pending work streams. | 0.50 | $747.50 |
| 03/31/20 | Christopher M. Tarrant | 006 | Review supplemental case management order (.60); Update OCP chart (.30); Communications with Prime Clerk regarding service and updates to webpage (.30). | 1.20 | $648.00 |

| | | | | | |
|------|-----------|------|-------------|-------|--------|
| **CASE ADMINISTRATION** | | | | **31.00** | **$27,357.00** |

## CORPORATE GOVERNANCE -- 008

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Timothy Q. Karcher | 008 | Review correspondence related to outside manager of Met Board of managers and respond (.30); Coordinate with C. Tarrant regarding same (.20). | 0.50 | $747.50 |
| 03/04/20 | Megan R. Volin | 008 | Prepare agenda for upcoming board meeting. | 0.40 | $278.00 |
| 03/04/20 | David Hillman | 008 | Attend to Board update. | 0.20 | $299.00 |
| 03/05/20 | David Hillman | 008 | Attention to governance, board meeting, and proposed agenda. | 0.80 | $1,196.00 |
| 03/05/20 | Chris Theodoridis | 008 | Review and revise agenda for Monday's board of managers update call. | 0.30 | $322.50 |
| 03/06/20 | Chris Theodoridis | 008 | Revise agenda for Board of Managers' call on Monday. | 0.60 | $645.00 |
| 03/06/20 | Sarah Hughes | 008 | Review meeting minutes from past three Board Meetings. | 2.00 | $1,590.00 |
| 03/06/20 | Timothy Q. Karcher | 008 | Discuss corporate governance issues with J. Gerkis in connection with certain potential claims (.40); Review resolutions (.60). | 1.00 | $1,495.00 |
| 03/07/20 | Sarah Hughes | 008 | Internal communications regarding corporate governance documents. | 1.50 | $1,192.50 |
| 03/07/20 | Timothy Q. Karcher | 008 | Prepare for and conduct call with C. Cremens to discuss governance and status. | 1.20 | $1,794.00 |
| 03/08/20 | Sarah Hughes | 008 | Internal communications regarding corporate governance documents. | 0.70 | $556.50 |
| 03/09/20 | Chris Theodoridis | 008 | Board of Managers update call. | 0.80 | $860.00 |
| 03/09/20 | Bryan K. Nance | 008 | Draft consents regarding C. Cremens signing proofs of claim (1.40); Discuss same with S. Hughes and J. Gerkis (.30). | 1.70 | $1,657.50 |
| 03/09/20 | David A. Picon | 008 | Participate in board call. | 0.70 | $1,046.50 |
| 03/09/20 | David Hillman | 008 | Prepare for Board call and participate on call. | 1.10 | $1,644.50 |
| 03/09/20 | Charles A. Dale | 008 | Attend Board meeting to discuss second day matters and next steps. | 0.80 | $1,196.00 |
| 03/09/20 | Sarah Hughes | 008 | Board meeting (1.00); Review Board Meeting minutes (2.00). | 3.00 | $2,385.00 |
| 03/09/20 | Timothy Q. Karcher | 008 | Review resolutions and related board materials (1.30); Conferences with J. Gerkis regarding same (.80); Participate in board call and prepare for same (1.50). | 3.60 | $5,382.00 |
| 03/10/20 | Sarah Hughes | 008 | Organize minutes from board meeting on March 9, 2020. | 1.60 | $1,272.00 |
| 03/10/20 | James P. Gerkis | 008 | Correspondence with S. Hughes, T. Karcher and B. Nance regarding board meeting minutes. | 0.30 | $478.50 |
| 03/11/20 | James P. Gerkis | 008 | Review and comment on board minutes. | 0.70 | $1,116.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,

0002 POST PETITION

Invoice 190146099

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Sarah Hughes | 008 | Review board minutes from March 9, 2020 board meeting. | 1.10 | $874.50 |
| 03/12/20 | James P. Gerkis | 008 | Review and revise minutes (.40); Correspondence with B. Nance, S. Hughes, A. Bettwy and T. Karcher (.30). | 0.70 | $1,116.50 |
| 03/12/20 | Bryan K. Nance | 008 | Review and revise draft of board minutes from March 9 Murray Met board meeting. | 1.00 | $975.00 |
| 03/12/20 | Sarah Hughes | 008 | Review board minutes from March 9, 2020 board meeting. | 0.70 | $556.50 |
| 03/13/20 | Sarah Hughes | 008 | Internal communications with B. Nance regarding Omnibus Resolutions. | 0.40 | $318.00 |
| 03/15/20 | Sarah Hughes | 008 | Review minutes from board meeting. | 0.40 | $318.00 |
| 03/15/20 | James P. Gerkis | 008 | Correspondence with T. Karcher and S. Hughes regarding board meeting minutes. | 0.20 | $319.00 |
| 03/18/20 | James P. Gerkis | 008 | Correspondence with A. Balcar and S. Hughes regarding comments on board meeting minutes (.20); Review comments on board meeting minutes (.10). | 0.30 | $478.50 |
| 03/21/20 | David Hillman | 008 | Attention to board update (.30). Call with Debtors and advisors regarding bid review and strategy and review underlying APA and back-up bidder issues (1.50). Call with A&M and EVR and bidding strategy (.90). | 2.70 | $4,036.50 |
| 03/22/20 | James P. Gerkis | 008 | Correspondence with D. Hillman, S. Hughes and C. Theodoridis regarding board meeting minutes (.20); Review board meeting minutes (.10); Correspondence with D. Hillman, R. Moore and T advisors regarding board meeting on Monday, March 23, 2020 (.30). | 0.60 | $957.00 |
| 03/23/20 | James P. Gerkis | 008 | Attend board conference call and follow-up with S. Hughes and B. Nance (.80); Correspondence with S. Hughes and B, Nance regarding board written consent and board minutes (.30); Review and revise draft board written consent (.40) Correspondence with C. Theodoridis regarding board minutes (.10). | 1.60 | $2,552.00 |
| 03/23/20 | David Hillman | 008 | Attention to board meeting preparation and following with directors (.40); Prepare for and participate in call with board regarding status and update (.50); Call with directors regarding status (.30); Call with EVR and director B. Radley (.20). | 1.40 | $2,093.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,

0002 POST PETITION

Invoice 190146099

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/20 | Sarah Hughes | 008 | Review materials related to Murray board call with Evercore, A&M and other legal teams (.60); Draft, review and revise board resolution regarding Notice of Cancellation for sale auction, review board minutes (2.10). | 2.70 | $2,146.50 |
| 03/23/20 | Chris Theodoridis | 008 | Attend Board update call (.40); Internal follow-up (.20). | 0.60 | $645.00 |
| 03/23/20 | Bryan K. Nance | 008 | Attend Board call (.40); Prepare and draft minutes regarding same (1.10); Revise previous minutes (.30); Review and revise resolution regarding Maple Eagle auction coming out of board call (.70). | 2.50 | $2,437.50 |
| 03/24/20 | Bryan K. Nance | 008 | Review Murray Met LLC agreement in connection with board resolution mechanics and requirements (.50); Correspondence, drafting and review regarding board minutes and resolutions (.50). | 1.00 | $975.00 |
| 03/24/20 | Sarah Hughes | 008 | Organize and manage corporate documents and board resolution regarding auction cancellation and approval of board minutes. | 1.00 | $795.00 |
| 03/24/20 | James P. Gerkis | 008 | Correspondence with B. Nance and S. Hughes regarding board resolutions/written consent (.20); Review written consent (.50). | 0.70 | $1,116.50 |
| 03/27/20 | Sarah Hughes | 008 | Review Maple Eagle cancellation notice and meeting minutes. | 0.60 | $477.00 |
| **CORPORATE GOVERNANCE** | | | | **43.70** | **$50,341.50** |

**EMPLOYMENT AND FEE APPLICATIONS -- 010**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Christopher M. Tarrant | 010 | Review and revise February monthly fee invoice. | 3.00 | $1,620.00 |
| 03/02/20 | Timothy Q. Karcher | 010 | Follow-up on UST comments to Proskauer retention application. | 0.70 | $1,046.50 |
| 03/03/20 | Christopher M. Tarrant | 010 | Continue to review and revise time entries for first monthly fee statement. | 2.00 | $1,080.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                    Invoice 190146099
   0002 POST PETITION                                                            Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Timothy Q. Karcher | 010 | Review and revise fee application disclosure (.60); Review questions regarding conflicts checks and attend to additional conflict checks for Proskauer Retention (.20); Review Evercore Retention issues (.30) A&M retention related issues (.20); E-mail with J. O'Brien regarding question from US Trustee requiring financial data (.30); Review request from M. Kindt in connection with Prime Clerk retention and e-mail with B. Schrag and S. Weiner regarding same (.30). | 1.90 | $2,840.50 |
| 03/04/20 | Timothy Q. Karcher | 010 | Draft and send e-mail correspondence to estate professionals' forwarding and outlining issues raised by Committee connection with retentions (.40); Conference with G. Berube regarding US Trustee comments to Evercore retention application and follow-up internally (.40). | 0.80 | $1,196.00 |
| 03/04/20 | David Hillman | 010 | Attention to UST comments to Proskauer retention application. | 0.20 | $299.00 |
| 03/05/20 | Christopher M. Tarrant | 010 | Prepare drafts of notice of first interim fee statement and notice of submission of same. | 1.00 | $540.00 |
| 03/05/20 | Timothy Q. Karcher | 010 | Review and revise orders authorizing Proskauer retention application and retention applications of other professionals' to address concerns raised by UCC. | 3.20 | $4,784.00 |
| 03/09/20 | Timothy Q. Karcher | 010 | Finalize and incorporate comments to retention orders from US Trustee and Committee (1.60); Discuss same with estate professionals (.40). | 2.00 | $2,990.00 |
| 03/18/20 | Tal J. Singer | 010 | Revise notice of transmittal (1.00); Revise Notice and Summary of Proskauer First Monthly Fee Statement (.90). | 1.90 | $456.00 |
| 03/18/20 | Christopher M. Tarrant | 010 | Update conflict/parties in interest list (.30); Prepare documents to be sent to ordinary course professional (.80); Prepare draft e-mail (.30); E-mail with C. Theodoridis regarding same (.20). | 1.60 | $864.00 |
| 03/19/20 | Chris Theodoridis | 010 | Attention to ordinary course professional issues. | 1.90 | $2,042.50 |
| 03/20/20 | Timothy Q. Karcher | 010 | Review fee application (2.20); Confer with C. Theodoridis regarding same (.50); E-mail with C. Tarrant regarding same (.20); Attend to procedures for monthly fee statements (.70). | 3.60 | $5,382.00 |
| 03/20/20 | Timothy Q. Karcher | 010 | Review and attend to first monthly fee statement; Attend to redactions. | 2.50 | $3,737.50 |
| 03/23/20 | Christopher M. Tarrant | 010 | Update OCP chart with newly filed affidavits of disinterestedness. | 0.60 | $324.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190146099

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/20 | Christopher M. Tarrant | 010 | Finalize and file notice of first interim fee application and notice of transmittal of same (1.30); Review time entries for March 2020 (.60). | 1.90 | $1,026.00 |
| 03/24/20 | Timothy Q. Karcher | 010 | Review and finalize first fee statement and related materials (1.90); Attend to first monthly fee statement (.30); Correspondence with C. Tarrant regarding same (.20). | 2.40 | $3,588.00 |
| 03/25/20 | Christopher M. Tarrant | 010 | Review time entries for second interim fee statement. | 1.50 | $810.00 |
| 03/30/20 | Christopher M. Tarrant | 010 | Review time entries for second fee statement. | 1.60 | $864.00 |
| **EMPLOYMENT AND FEE APPLICATIONS** | | | | **34.30** | **$35,490.00** |

**FINANCING AND CASH COLLATERAL -- 012**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | James P. Gerkis | 012 | Correspondence with A. Lee regarding Alvarez & Marsal comments on DIP credit agreement (.10); Review Alvarez & Marsal comments on DIP credit agreement (.30). | 0.40 | $638.00 |
| 03/01/20 | Andrew Bettwy | 012 | Review and correspondence regarding DIP facility. | 0.30 | $448.50 |
| 03/02/20 | Philip A. Kaminski | 012 | Review and provide comment on draft Guarantee and Security Agreement. Revising Senior DIP Credit Agreement to include comments received from A&M (3.70); Correspondence with Huntington's counsel regarding DACA (.60). | 4.30 | $4,407.50 |
| 03/02/20 | Andrew Bettwy | 012 | Review and revise security agreement (1.10); Calls and correspondence regarding security documents (.50). | 1.60 | $2,392.00 |
| 03/02/20 | Matthew A. Skrzynski | 012 | Review prior pleadings for potential objections to DIP order. | 1.50 | $1,372.50 |
| 03/02/20 | Charles A. Dale | 012 | Conference regarding DIP issues list between Committee and lenders and discuss same with Stroock and Lowenstein (.90); Conference with A. Bettwy and finance team regarding open issues for Credit Agreement (.90). | 1.80 | $2,691.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                                    Invoice 190146099
0002 POST PETITION                                                                      Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Timothy Q. Karcher | 012 | Review comments to draft credit agreement from SSL and internal comments, and related correspondence from P. Kaminski (.40); E-mail correspondence and communication with counsel to certain DIP lender regarding Committee discovery requests and ways to maximize efficiencies in responding to requests in advance of second day hearing deadlines (.60); Follow-up with Proskauer team regarding same (.20). | 1.20 | $1,794.00 |
| 03/03/20 | Charles A. Dale | 012 | Conference regarding DIP issues list between Committee and lenders and discuss same with Stroock and Lowenstein (.90); Conference with A. Bettwy and finance team regarding open issues for Credit Agreement (.90). | 1.80 | $2,691.00 |
| 03/03/20 | Andrew Bettwy | 012 | Review revised DIP credit agreement. | 1.40 | $2,093.00 |
| 03/03/20 | Robert Chiu | 012 | Conference with senior DIP lender's counsel regarding the scheduling of a call to discuss closing mechanics related to the senior DIP credit facility (.10); Conference with partner A. Bettwy and associate P. Kaminski regarding the same (.20); Review of internal post-petition work stream list (.10); Review of senior DIP legal opinion (.10); Review of senior DIP lender's counsel's comments to the senior DIP credit agreement and related guaranty agreement, (.30); Conference with partner A. Bettwy regarding the same (.10). | 0.90 | $625.50 |
| 03/03/20 | Philip A. Kaminski | 012 | Update Section 6.01 of the draft Senior DIP Credit Agreement per comments received from A&M (.70); Correspond with Huntington and their counsel regarding accounts to be subject to DACA (.40); Correspond with PR Erisa team regarding ERISA provisions in the draft Senior DIP Credit Agreement (.40). | 1.50 | $1,537.50 |
| 03/03/20 | James P. Gerkis | 012 | Correspondence from A. Balcar regarding DIP comments. | 0.10 | $159.50 |
| 03/03/20 | Susan R. Goldfarb | 012 | Review revised draft of DIP credit agreements (.80); Revise DIP legal opinion (.70). | 1.50 | $1,867.50 |
| 03/04/20 | James P. Gerkis | 012 | Correspondence from P. Kaminski (.10); Review revised DIP documents (.40). | 0.50 | $797.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190146099

0002 POST PETITION    Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Philip A. Kaminski | 012 | Review revised draft Senior DIP Credit Agreement and Security Agreement received from Stroock (1.20). Call with Stroock team to discuss closing mechanics, CP deliverables and open issues in the Senior DIP Documentation (.60). | 1.80 | $1,845.00 |
| 03/04/20 | Charles A. Dale | 012 | Correspondences regarding committee and UST objections to DIP issues and work with finance team on credit documents. | 1.20 | $1,794.00 |
| 03/04/20 | Robert Chiu | 012 | Conference call with all debtor representatives regarding open issues (.60); Conference call with A. Bettwy, P. Kaminski and lender's counsel pertaining to open issues pertaining to senior debtor-in-possession credit agreement (.70); Related conferences with lender's counsel regarding various document requests for drafting purposes (.20); Related conferences with P. Kaminski (.10); Conference with C. Theodoridis concerning the status of DIP credit facility (.10); Related review of prepetition credit and security documents (.50); Related conference with P. Kaminski (.10); Review of lender's counsel's draft closing checklist for senior DIP credit facility (.20). | 2.50 | $1,737.50 |
| 03/04/20 | Andrew Bettwy | 012 | Review open items in loan documentation (1.30); Discuss with P. Kaminski (.40). | 1.70 | $2,541.50 |
| 03/04/20 | Christine Sherman | 012 | Review and revise DIP credit agreement. | 0.30 | $238.50 |
| 03/04/20 | Matthew A. Skrzynski | 012 | Review and summarize objection of Natural Resource Partners and others to DIP order. | 1.50 | $1,372.50 |
| 03/04/20 | Susan R. Goldfarb | 012 | Review and respond to e-mails regarding DIP credit agreements and opinions. | 0.30 | $373.50 |
| 03/05/20 | Susan R. Goldfarb | 012 | Revise senior DIP legal opinion. | 0.30 | $373.50 |
| 03/05/20 | Matthew A. Skrzynski | 012 | Correspond with D. Grossman regarding interim DIP motion and order document versions. | 0.40 | $366.00 |
| 03/05/20 | James P. Gerkis | 012 | Correspondence from P. Kaminski regarding DIP comments (.20). | 0.20 | $319.00 |
| 03/05/20 | David Hillman | 012 | Attention to DIP open issues (.40); Negotiate open issues with Stroock and UCC (.80). | 1.20 | $1,794.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,

0002 POST PETITION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/20 | Robert Chiu | 012 | Conference call with T. Karcher, C. Theodoridis, financial advisor and investment bank regarding the unsecured creditor committee's issues list regarding the draft debtor-in-possession credit agreement (.30); Conferences with R. Kostelak regarding the unsecured creditor committee's document request list and the collection of documents thereto (.30); Conferences with P. Kaminski regarding the same (.20). | 0.80 | $556.00 |
| 03/05/20 | Andrew Bettwy | 012 | Review open items in loan documentation (1.40); Discuss with Stroock and P. Kaminski (.50); Review correspondence regarding unsecured creditor committee comments (.50); Correspondence regarding variance reporting (.30). | 2.70 | $4,036.50 |
| 03/05/20 | Philip A. Kaminski | 012 | Review and comment on revised draft Senior DIP Credit Agreement and Guaranty, Pledge and Security Agreement (3.30); Draft Schedules to Senior DIP Credit Agreement and Security Agreement (3.10). Correspondence with A&M on reporting requirements for Section 6.01 of the Credit Agreement (.50). | 6.90 | $7,072.50 |
| 03/05/20 | Charles A. Dale | 012 | Conference with Stroock, Lowenstein and others regarding DIP Objections and resolutions. | 1.40 | $2,093.00 |
| 03/06/20 | Philip A. Kaminski | 012 | Revise draft Senior DIP Credit Agreement per comments received from A&M and Rob Moore (2.00). Review and provide comment on draft Exhibits to Credit Agreement (1.20). Draft Officer's Certificates and distributing signature pages for Senior DIP (1.00). Draft Incumbency Certificates for the Guarantors (1.00). Call with A. Balcar to discuss open points in Credit Agreement and signature page (.30). Call with A&M and Stroock to discuss variance reporting requirements (.50). | 6.00 | $6,150.00 |
| 03/06/20 | Robert Chiu | 012 | Draft officer's certificate, representations and warranties officer's certificate and CP officer's certificate to senior debtor-in-possession credit facility (2.5); Conferences with A. Bettwy and P. Kaminski regarding same (.30). | 2.80 | $1,946.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC ,

Invoice 190146099

0002 POST PETITION

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/06/20 | Charles A. Dale | 012 | Conference with P. Hastings, Evercore, Stroock, Lowenstein and US Trustee to negotiate final changes to DIP Order (1.60); Conference with P. Kaminski regarding Credit Agreement issues (.30). | 1.90 | $2,840.50 |
| 03/06/20 | Andrew Bettwy | 012 | Review open items in DIP credit agreement (1.80); Discuss ancillary documents with P. Kaminski (.80); Review and revise draft legal opinion (.80). | 3.40 | $5,083.00 |
| 03/06/20 | Susan R. Goldfarb | 012 | Incorporate A. Bettwy's comments to senior DIP legal opinion. | 0.80 | $996.00 |
| 03/06/20 | David Hillman | 012 | Negotiate Final DIP order and e-mails regarding same. | 0.40 | $598.00 |
| 03/08/20 | Philip A. Kaminski | 012 | Draft Funding Notice, Term Note and Roll-Up Notes to be issued under Senior DIP Credit Agreement. | 1.00 | $1,025.00 |
| 03/08/20 | Andrew Bettwy | 012 | Review draft DIP order (1.70); Review and correspondence regarding open items in DIP credit agreement (1.10); Call to discuss open items in DIP agreements (.60). | 3.40 | $5,083.00 |
| 03/08/20 | Robert Chiu | 012 | Review lender's counsel's markups to senior debtor-in-possession credit agreement, related exhibits and guaranty, pledge and security agreement drafts (.20); Prepare and deliver redlines of the foregoing against Proskauer's most recent comments on the same (.30). | 0.50 | $347.50 |
| 03/08/20 | James P. Gerkis | 012 | Correspondence from R. Chiu regarding DIP agreement (.10). | 0.10 | $159.50 |
| 03/09/20 | James P. Gerkis | 012 | Correspondence from R. Chiu regarding DIP agreements (.10); Review comments on DIP agreement (.60). | 0.70 | $1,116.50 |
| 03/09/20 | Susan R. Goldfarb | 012 | Prepare initial drafts of opinion backup certificates (1.20); Review and respond to e-mails regarding DIP transactions (.30). | 1.50 | $1,867.50 |
| 03/09/20 | Charles A. Dale | 012 | Calls and negotiations concerning revisions to Credit Agreements, Final Order and presentation at 3/12 hearing. | 2.90 | $4,335.50 |
| 03/09/20 | David Hillman | 012 | Attention to DIP issues. | 0.20 | $299.00 |
| 03/09/20 | Andrew Bettwy | 012 | Review and revise DIP credit agreement (1.6Review and revise Junior DIP credit agreement (2.40); Review and revise DIP order (1.10); Review and revise guaranty and security agreement (.50). | 5.60 | $8,372.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190146099
Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/09/20 | Robert Chiu | 012 | Conference with paralegal L. Dechiario to coordinate searches for Delaware good standing certificates for each of the six debtor entities (.10); Conference with counsel S. Goldfarb regarding the same (.10); Conference with partner D. Hillman concerning protocol when communicating with the Debtors (.10); Review of opposing counsel's (both for Castlelake's and for Javelin's) drafts of senior debtor-in-possession credit agreement (.70); Conferences with associate C. Sherman concerning tax specialist comments in senior DIP facility (.20). | 1.20 | $834.00 |
| 03/09/20 | Philip A. Kaminski | 012 | Review and provide comment on revised draft Senior DIP Credit Agreement and Guaranty, Pledge and Security Agreement (3.00); Review and provide comment on draft Junior DIP Credit Agreement (2.50); Calls with A&M, Paul Hastings, Davis Polk and Stroock to discuss current drafts of the Senior and Junior DIP Credit Agreement and reporting covenant (2.80); Draft Murray Oak Grove DACA for concentration account (2.70). | 11.00 | $11,275.00 |
| 03/10/20 | Robert Chiu | 012 | Revise officer's certificates to senior debtor-in-possession credit agreement in accordance with comments received from opposing counsel (.40); draft officer's certificates to h junior debtor-in-possession credit agreement (.70); related conferences with P. Kaminski (.30); conferences with L. Dechiario regarding the retrieval of Delaware good standing certificates for debtors d (.20); organize all-hands conference calls with all relevant legal counsel (.70); participate in checklist call with lender's counsel and the Proskauer finance team (.40); conferences with P. Kaminski and C. Sherman concerning tax specialist comments to senior DIP credit agreement (.20); review of and attention to correspondences concerning entry of the final DIP order (.90). | 3.80 | $2,641.00 |
| 03/10/20 | Susan R. Goldfarb | 012 | Conferences and e-mails regarding legal opinions and DIP loan documents (.40); Revise same (2.10). | 2.50 | $3,112.50 |
| 03/10/20 | Charles A. Dale | 012 | Negotiations of final changes to credit agreements and DIP Order. | 2.40 | $3,588.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/10/20 | Andrew Bettwy | 012 | Review, calls and correspondence regarding open items in senior and junior DIP documentation (3.20); Review changes to legal opinions (1.20). | 4.40 | $6,578.00 |
| 03/10/20 | David Hillman | 012 | Attention to open issues regarding DIP and BP issues. | 0.50 | $747.50 |
| 03/10/20 | James P. Gerkis | 012 | Review correspondence and related materials for S. Goldfarb regarding DIP financing (.30); Correspondence from A. Balcar regarding same (.10); Correspondence with P. Kaminski regarding same (.10). | 0.50 | $797.50 |
| 03/10/20 | Philip A. Kaminski | 012 | Call with Stroock to review and discuss Senior DIP checklist (1.00); Participate in call with Paul Hastings, Stroock, DPW and K&E regarding open points in the Senior DIP Credit Agreement (1.00); Review and provide comments on the revised drafts of the Senior DIP Credit Agreement and Guaranty, Pledge and Security Agreement (1.50); Review SSL comments on Officer's Certificates (1.00); Call with DPW and SSL to discuss language in the Budget Covenant in the Senior DIP Agreement (.50); Review and provide comments on draft Security Agreement relating to the Junior DIP Credit Facility (1.00); Review and provide comments on the revised draft Junior DIP Credit Agreement from Davis Polk (1.00); Call with A&M to discuss budget covenant reporting requirements (1.00); Draft DACA for Oak Grove and sending to Huntington Bank's counsel for review (1.00). | 9.00 | $9,225.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190146099
Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Philip A. Kaminski | 012 | Revise draft Schedules to Security Agreement and Credit Agreement based on feedback received from Debtor (.70); Review draft UCCs for the DIP Facilities (.50); Review and provide comment on draft Oak Grove mortgages (.50); Review draft Exhibits to Junior DIP Credit Agreement (.50); Correspondence with Ankura/WSFS regarding the Senior DIP Roll-Up (.30); Review and revise schedules of draft Junior and Senior DIP Credit Agreements to update account information (.50); Provide comments on revised draft Junior DIP Credit Agreement (.40); Provide comments on revised draft of the Senior DIP Security Agreement (.40); Provide comments on revised draft Senior DIP Credit Agreement (.50); Review Junior DIP Term Loan Note and Funding Notice ( .50); Call with J. Alex to discuss ERISA Schedule to Credit Agreement ( .50); Call with S. Goldfarb, R. Chiu and A. Bettwy to discuss status of all CPs to Full Availability and closing of DIP Facilities (.50); Draft Junior DIP Credit Agreement schedules (.60); Revise schedules to DIP Order (.40). | 6.80 | $6,970.00 |
| 03/11/20 | Charles A. Dale | 012 | Review and revise final DIP order and credit documents. | 2.30 | $3,438.50 |
| 03/11/20 | Andrew Bettwy | 012 | Review, calls and correspondence regarding open items in DIP documentation (3.80); Review and revise legal opinions (1.20). | 5.00 | $7,475.00 |
| 03/11/20 | Robert Chiu | 012 | Conferences with P. Kaminski regarding DIP documents(.30); Draft term loan notes in connection with the senior and junior DIP facilities (1.70); Related conferences with P. Kaminski (.30); Conferences with lender's counsel regarding prepetition and post-petition credit agreement schedules (.50); Conference with A. Bettwy, S. Goldfarb and P. Kaminski regarding deliverables to be completed in connection with the upcoming final DIP order (.50); Review of and attention to correspondences concerning entry of the final DIP order and deliverables required therein (1.40). | 4.70 | $3,266.50 |
| 03/11/20 | Susan R. Goldfarb | 012 | Conferences and e-mails regarding legal opinions and DIP loan documents (.40); Revise senior DIP opinion to address comments (1.80); Draft junior DIP opinion (1.60). | 3.80 | $4,731.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                      Invoice 190146099
    0002 POST PETITION                                                         Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/12/20 | David Hillman | 012 | Review open DIP issues. | 0.50 | $747.50 |
| 03/12/20 | James P. Gerkis | 012 | Correspondence from A. Bettwy and D. Hillman regarding final DIP order (.10). | 0.10 | $159.50 |
| 03/12/20 | Andrew Bettwy | 012 | Review open issues in senior and junior DIP credit agreement and ancillary documents (3.50); Calls and correspondence regarding closing of DIP financing (1.30); Review and revise legal opinions (.50); Group correspondence and calls to discuss logistics of closing documentation (.60). | 5.90 | $8,820.50 |
| 03/12/20 | Robert Chiu | 012 | Draft, revise and compile execution versions of the various certificates and ancillary documents, as well as schedules to the credit agreements, (4.50); Conferences with the Debtors regarding the same (1.00); Conferences with lender's counsel regarding the same (1.20); Conferences with A. Bettwy, S. Goldfarb and P. Kaminski regarding the same (1.50). | 8.20 | $5,699.00 |
| 03/12/20 | Charles A. Dale | 012 | Follow-up on matters pertaining to DIP closing. | 1.10 | $1,644.50 |
| 03/12/20 | Susan R. Goldfarb | 012 | Conferences and e-mails regarding legal opinions and DIP loan documents (.40); Review final execution version of loan documents (2.20); Revise legal opinions (2.40). | 5.00 | $6,225.00 |
| 03/13/20 | Susan R. Goldfarb | 012 | Conferences and e-mails in connection with closing DIP loan transactions (.40); Finalize legal opinions (1.90). | 2.30 | $2,863.50 |
| 03/13/20 | Philip A. Kaminski | 012 | Review and revise final Proskauer legal opinions. | 1.00 | $1,025.00 |
| 03/13/20 | Robert Chiu | 012 | Draft, revise, finalize and compile executed versions of various certificates and ancillary documents in connection with debtor-in-possession financing facilities (2.60); Related conferences with counsel for the lenders, counsel for the administrative agent and counsel for prepetition lenders (1.10); Related conferences with A. Bettwy, S. Goldfarb and P. Kaminski (1.50); Conferences with the Debtors regarding execution of the DIP financing facilities (.20). | 5.40 | $3,753.00 |
| 03/13/20 | Andrew Bettwy | 012 | Review legal opinions and ancillary documents in connection with closing (.80); Calls and correspondence regarding closing and funding of DIP facilities (2.80). | 3.60 | $5,382.00 |
| 03/15/20 | Andrew Bettwy | 012 | Review and correspondence regarding prepetition agreements. | 0.30 | $448.50 |
| 03/16/20 | Andrew Bettwy | 012 | Review and correspondence regarding funding. | 0.40 | $598.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190146099
0002 POST PETITION    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Robert Chiu | 012 | Review lien search results (.30); Conference concerning mechanic's liens with J. Esses and C. Dale (.20); Coordinate bring down lien searches to determine the current status of mechanic's liens (.50). | 1.00 | $695.00 |
| 03/16/20 | Philip A. Kaminski | 012 | Call with Proskauer restructuring team to discuss work streams post filing of the final DIP Order (.30); Draft Junior and Senior DIP Withdrawal Requests from the Escrow Account for drawdown relating to Oak Grove (1.20). | 1.50 | $1,537.50 |
| 03/17/20 | Andrew Bettwy | 012 | Calls and correspondence regarding financing matters. | 0.30 | $448.50 |
| 03/18/20 | Robert Chiu | 012 | Call with all debtor professionals regarding open issues (.60); Attend to status of lien search orders (.20); Related conferences with J. Santiago and CSC representative (.10); Retrieval and delivery of all junior and senior DIP escrow agreements and administrative agent fee letters to Alvarez & Marsal (.30). | 1.20 | $834.00 |
| 03/18/20 | Andrew Bettwy | 012 | Attend group call to discuss DIP process and Maple Eagle sale. | 0.50 | $747.50 |
| 03/19/20 | Robert Chiu | 012 | Review and summarization of mechanic's lien and UCC filing search results (.80); Related conference with J. Santiago (.10); Review and summarization of leasehold mortgages filed against Murray Oak Grove Coal, LLC (.80); Review of administrative agent fee letters pertaining to the DIP financing (.20). | 1.90 | $1,320.50 |
| 03/23/20 | Robert Chiu | 012 | Analyze mortgages filed against Murray Oak Grove Coal, LLC as well as the original deed to the Oak Grove mine (1.60); Related conference with J. Esses (.10). | 1.70 | $1,181.50 |
| 03/25/20 | Philip A. Kaminski | 012 | Review DIP Credit Agreement regarding issue related to equipment (.90); Correspondence with Huntington and DIP Lenders regarding signatures to DACAs (.40). | 1.30 | $1,332.50 |
| 03/25/20 | Robert Chiu | 012 | Conference with Proskauer team and debtor representatives regarding open issues (.60); Conferences with J. Esses and M. Volin regarding mortgages and mechanic's liens (.30); Review and analyze the original deed to the Oak Grove mine (.60); Review and analyze memorandum concerning the mechanic's liens (.50); Coordinate mechanic's lien and UCC searches (.20). | 2.20 | $1,529.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190146099
Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | James P. Gerkis | 012 | Review revised board written consent and draft meeting minutes. | 0.50 | $797.50 |
| 03/26/20 | Robert Chiu | 012 | Coordinate UCC/mechanic's lien searches pertaining to the Oak Grove mine (.10); Review and revise draft DACAs in connection with the senior and junior DIP financing (1.20); Related conferences with P. Kaminski (.20). | 1.50 | $1,042.50 |
| 03/27/20 | Andrew Bettwy | 012 | Review and call to lender counsel regarding asset purchase. | 0.30 | $448.50 |
| 03/27/20 | Philip A. Kaminski | 012 | Finalize and distribute execution versions of Oak Grove and Maple Eagle DACAs. | 0.50 | $512.50 |
| 03/27/20 | Robert Chiu | 012 | Revise, finalize and compile executed versions of junior and senior DIP DACAs (.90). | 0.90 | $625.50 |
| 03/31/20 | Robert Chiu | 012 | Conferences with C. Dale and J. Esses pertaining to mechanic's liens filed against Murray Oak Grove Coal, LLC (.30); Conferences with CSC representative regarding the same (.20); Conferences with J. Santiago regarding the same (.20); Conduct research on Alabama laws concerning mechanic's liens (.20); File and e-mail management pertaining to prepetition and post-petition financing matters (.50). | 1.40 | $973.00 |
| **FINANCING AND CASH COLLATERAL** | | | | **181.60** | **$206,318.00** |

**COMMUNICATION WITH THE DEBTORS -- 014**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Megan R. Volin | 014 | Call with A. Balcar regarding ordinary course professionals' motion. | 0.10 | $69.50 |
| 03/06/20 | Timothy Q. Karcher | 014 | Calls and e-mails with debtors regarding status of certain open issues in connection with second day hearing, committee comments, and proof of claim. | 1.40 | $2,093.00 |
| 03/07/20 | James P. Gerkis | 014 | Correspondence with C. Theodoridis, D. Hillman, T. Karcher and B. Nance regarding proofs of claim (.90); Correspondence with A. Balcar regarding board minutes (.10). | 1.00 | $1,595.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                              Invoice 190146099
  0002 POST PETITION                                                               Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/08/20 | James P. Gerkis | 014 | Telephone calls and conferences with A. Balcar, T. Karcher and S. Hughes regarding proofs of claim, board resolution and board meeting minutes (.60); Revise board meeting minutes (.20); Correspondence with A. Balcar, M. McKown and S Hughes regarding meeting minutes (.30); Draft board resolution regarding proofs of claim (.40). | 1.50 | $2,392.50 |
| 03/09/20 | Megan R. Volin | 014 | Board meeting and follow-up (1.00); Call with T. Karcher and C. Cremens regarding MEC proofs of claim (.10). | 1.10 | $764.50 |
| 03/09/20 | James P. Gerkis | 014 | Correspondence to board members (.20); Preparation for board meeting (.70); Attend board meeting and follow-up regarding proofs of claim with C. Cremens, T. Karcher and M. Volin (1.30); Correspondence with C. Theodoridis, T. Karcher, S. Hughes and A. Balcar regarding board meeting (.40). | 2.60 | $4,147.00 |
| 03/13/20 | Megan R. Volin | 014 | E-mails with Debtors regarding RSA amendment. | 0.10 | $69.50 |
| 03/22/20 | David Hillman | 014 | Teleconference with C. Cremens regarding board update regarding and coordinate board meeting logistics. | 0.60 | $897.00 |
| **COMMUNICATION WITH THE DEBTORS** | | | | **8.40** | **$12,028.00** |

**NON-WORKING TRAVEL -- 015**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Timothy Q. Karcher | 015 | Travel to Ohio for hearing (Total travel time is 4.00). | 2.00 | $2,990.00 |
| 03/11/20 | Chris Theodoridis | 015 | Travel to Columbus for second day hearing (Total travel time is 4.00). | 2.00 | $2,150.00 |
| 03/12/20 | Chris Theodoridis | 015 | Travel back from Columbus from second day hearing (Total travel time is 4.00). | 2.00 | $2,150.00 |
| 03/12/20 | Timothy Q. Karcher | 015 | Travel from Ohio following hearing (Total travel time is 4.00). | 2.00 | $2,990.00 |
| 03/12/20 | Charles A. Dale | 015 | Return to Boston (Total travel time is 1.50). | 0.70 | $1,046.50 |
| **NON-WORKING TRAVEL** | | | | **8.70** | **$11,326.50** |

**PLAN AND DISCLOSURE STATEMENT -- 016**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | David Hillman | 016 | Identify key issues for plan sale. | 0.50 | $747.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,   Invoice 190146099
0002 POST PETITION   Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Christopher M. Tarrant | 016 | Prepare drafts of templates of disclosure statement, plan and motion to approve disclosure statement. | 2.30 | $1,242.00 |
| 03/07/20 | Chris Theodoridis | 016 | Coordinate with parties in interest regarding execution of Amendment No. 1 to Restructuring Support Agreement. | 0.30 | $322.50 |
| 03/13/20 | Timothy Q. Karcher | 016 | Research disclosure statement and draft portions of same. | 2.00 | $2,990.00 |
| 03/16/20 | Timothy Q. Karcher | 016 | Review and revise draft of disclosure statement. | 2.00 | $2,990.00 |
| 03/16/20 | Chris Theodoridis | 016 | Review precedent regarding chapter 11 plans. | 2.20 | $2,365.00 |
| 03/16/20 | Christopher M. Tarrant | 016 | Assist with preparation of plan and disclosure statement. | 1.10 | $594.00 |
| 03/17/20 | Chris Theodoridis | 016 | Draft chapter 11 plan. | 6.10 | $6,557.50 |
| 03/17/20 | Timothy Q. Karcher | 016 | Review and revise disclosure statement draft and address outstanding issues. | 1.00 | $1,495.00 |
| 03/18/20 | Timothy Q. Karcher | 016 | Review and revise draft disclosure statement. | 4.60 | $6,877.00 |
| 03/18/20 | Chris Theodoridis | 016 | Review and revise chapter 11 plan. | 6.20 | $6,665.00 |
| 03/19/20 | Chris Theodoridis | 016 | Review and revise chapter 11 plan. | 3.40 | $3,655.00 |
| 03/19/20 | Timothy Q. Karcher | 016 | Research and draft disclosure statement. | 2.20 | $3,289.00 |
| 03/19/20 | Charles A. Dale | 016 | Conference regarding plan and disclosure statement drafting issues. | 0.50 | $747.50 |
| 03/19/20 | Christopher M. Tarrant | 016 | Research regarding plan and disclosure statement. | 1.40 | $756.00 |
| 03/20/20 | Megan R. Volin | 016 | Research and draft portion of disclosure statement. | 1.80 | $1,251.00 |
| 03/20/20 | Chris Theodoridis | 016 | Review and revise chapter 11 plan. | 7.30 | $7,847.50 |
| 03/21/20 | Charles A. Dale | 016 | Review and revise chapter 11 plan. | 3.40 | $5,083.00 |
| 03/21/20 | Megan R. Volin | 016 | Research and draft portion of disclosure statement. | 2.20 | $1,529.00 |
| 03/22/20 | Charles A. Dale | 016 | Review and revise draft chapter 11 plan. | 6.50 | $9,717.50 |
| 03/22/20 | Megan R. Volin | 016 | Draft disclosure statement. | 1.90 | $1,320.50 |
| 03/22/20 | Timothy Q. Karcher | 016 | Review comments from M. Volin on disclosure statement. | 0.70 | $1,046.50 |
| 03/22/20 | Timothy Q. Karcher | 016 | Review plan and comments to plan from C. Dale. | 0.90 | $1,345.50 |
| 03/23/20 | Tal J. Singer | 016 | Update the notice parties section in the plan per C. Theodoridis. | 0.90 | $216.00 |
| 03/23/20 | Christopher M. Tarrant | 016 | Additional research regarding plan and disclosure statement. | 0.70 | $378.00 |
| 03/23/20 | Timothy Q. Karcher | 016 | Research and review of various plan provisions for treatment of claims and consideration of alternatives. | 1.50 | $2,242.50 |
| 03/23/20 | Chris Theodoridis | 016 | Conference with T. Karcher and C. Dale regarding chapter 11 plan (5.30); Revise chapter 11 plan (1.20). | 6.50 | $6,987.50 |
| 03/23/20 | Megan R. Volin | 016 | Draft disclosure statement motion. | 0.70 | $486.50 |
| 03/23/20 | Charles A. Dale | 016 | Calls and conference regarding Plan revisions, issues and next steps. | 1.30 | $1,943.50 |
| 03/24/20 | Charles A. Dale | 016 | Calls and conference regarding Disclosure Statement issues, action items and next steps. | 1.40 | $2,093.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                                                    Invoice 190146099
0002 POST PETITION                                                                                        Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/24/20 | Megan R. Volin | 016 | Draft disclosure statement approval motion (2.10). | 2.10 | $1,459.50 |
| 03/24/20 | Timothy Q. Karcher | 016 | Review and revise disclosure statement to incorporate plan changes. | 4.00 | $5,980.00 |
| 03/24/20 | Chris Theodoridis | 016 | Review and revise disclosure statement. | 3.70 | $3,977.50 |
| 03/24/20 | Christine Sherman | 016 | Review and revise tax sections in Chapter 11 Plan. | 0.40 | $318.00 |
| 03/24/20 | Martin T. Hamilton | 016 | Review first draft plan regarding taxes. | 0.70 | $976.50 |
| 03/25/20 | Tal J. Singer | 016 | Research Mission coal docket for Sale order with regards to Murray Met per J. Esses. | 0.80 | $192.00 |
| 03/25/20 | Christine Sherman | 016 | Review Chapter 11 Plan regarding tax provisions. | 1.20 | $954.00 |
| 03/25/20 | Chris Theodoridis | 016 | Review and revise disclosure statement. | 4.20 | $4,515.00 |
| 03/25/20 | Timothy Q. Karcher | 016 | Review and revise disclosure statement. | 1.80 | $2,691.00 |
| 03/25/20 | Megan R. Volin | 016 | Call with C. Sherman regarding plan and disclosure statement (.10); Review RSA milestones for disclosure statement (.20). | 0.30 | $208.50 |
| 03/26/20 | Timothy Q. Karcher | 016 | Review and revise disclosure statement. | 4.00 | $5,980.00 |
| 03/26/20 | Martine Seiden Agatston | 016 | Draft of tax portions of disclosure statement. | 3.40 | $3,315.00 |
| 03/26/20 | Charles A. Dale | 016 | Conference regarding Plan treatment of certain creditors and disclosure statement issues. | 0.80 | $1,196.00 |
| 03/26/20 | Megan R. Volin | 016 | Review and revise disclosure statement approval motion. | 4.00 | $2,780.00 |
| 03/27/20 | Megan R. Volin | 016 | Draft disclosure statement motion. | 1.90 | $1,320.50 |
| 03/27/20 | Timothy Q. Karcher | 016 | Review and revise disclosure statement (2.90); Review revised Plan & confer regarding tax treatment (3.10). | 6.00 | $8,970.00 |
| 03/28/20 | Martine Seiden Agatston | 016 | Draft tax portions of disclosure statement and related communication. | 5.90 | $5,752.50 |
| 03/28/20 | Christine Sherman | 016 | Draft tax disclosure in connection with the plan of adjustment (3.30); Discuss U.S. tax consequences of the plan of adjustment with M. Agatston (.70); Discuss U.S. tax consequences of the plan of adjustment with M. Hamilton and M. Agatston (.50). | 4.50 | $3,577.50 |
| 03/28/20 | Martin T. Hamilton | 016 | Review and revise tax sections of plan disclosure statement. | 1.40 | $1,953.00 |
| 03/29/20 | Martine Seiden Agatston | 016 | Review of acceptance of plan tax disclosure and related communication with M. Hamilton and C. Sherman. | 0.80 | $780.00 |
| 03/29/20 | Martin T. Hamilton | 016 | Review and revise tax sections of plan disclosure statement. | 2.30 | $3,208.50 |
| 03/29/20 | Timothy Q. Karcher | 016 | Call with team to discuss plan and disclosure statement issues. | 0.50 | $747.50 |
| 03/29/20 | Chris Theodoridis | 016 | Review and revise Disclosure Statement Motion. | 4.20 | $4,515.00 |
| 03/30/20 | Charles A. Dale | 016 | Calls and correspond regarding disclosure statement approval motion, timeline for solicitation and related issues. | 0.70 | $1,046.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                                Invoice 190146099
0002 POST PETITION                                                                    Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Christine Sherman | 016 | Discuss U.S. tax consequences of the plan of adjustment with M. Hamilton and M. Agatston. | 0.40 | $318.00 |
| 03/30/20 | Martin T. Hamilton | 016 | Review and revise tax sections of plan disclosure statement. | 1.10 | $1,534.50 |
| 03/30/20 | Martine Seiden Agatston | 016 | Draft communications related to tax disclosure of plan acceptance (.60); Internal update call with corporate team (.30). | 0.90 | $877.50 |
| 03/30/20 | Christine Sherman | 016 | Review and revise U.S. tax disclosure in connection with the plan of adjustment (1.20); Proskauer call to discuss updates regarding the bankruptcy filings (.20); Discuss U.S. tax consequences of the plan of adjustment with R. Corn (.20); E-mail correspondence with M. Hamilton and S. Ferris regarding Alabama tax liability in Fayette County (.20); Review plan of adjustment (.40); E-mail correspondence with C. Theodoridis regarding the tax section in the disclosure statement (.40). | 2.60 | $2,067.00 |
| 03/30/20 | Chris Theodoridis | 016 | Review and revise disclosure statement. | 1.30 | $1,397.50 |
| 03/31/20 | Charles A. Dale | 016 | Call to discuss Disclosure Statement issues (.60); Revisions to Plan and disclosure statement pertaining to North River and other issues (1.80). | 2.40 | $3,588.00 |
| 03/31/20 | Chris Theodoridis | 016 | Review and revise disclosure statement. | 1.40 | $1,505.00 |
| **PLAN AND DISCLOSURE STATEMENT** | | | | **143.20** | **$162,482.00** |

**RELIEF FROM STAY AND ADEQUATE PROTECTION -- 017**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Timothy Q. Karcher | 017 | Review and negotiate settlement of Appalachian Power objection to utility adequate protection motion (.40); Conference with M. Volin regarding same (.20); Review settlement (.30). | 0.90 | $1,345.50 |
| 03/02/20 | Chris Theodoridis | 017 | Review Bay Point's motion for adequate protection or stay relief. | 1.10 | $1,182.50 |
| 03/02/20 | David Hillman | 017 | Evaluate Bay Point stay relief motion. | 0.50 | $747.50 |
| 03/02/20 | Russell Kostelak | 017 | Review and analyze motion for adequate protection filed by Bay Point (.80); Draft and revise e-mail to team regarding implications for adversary process (.20). | 1.00 | $975.00 |
| 03/03/20 | David Hillman | 017 | Review Bay Point stay relief motion and develop strategy. | 1.10 | $1,644.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,
0002 POST PETITION

Invoice 190146099
Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Christopher M. Tarrant | 017 | Review Bay Point's stay relief motion and notice for relief from stay (.70); E-mails with C. Theodoridis and J. Coutinho regarding same and incorrect deadlines (.30). | 1.00 | $540.00 |
| 03/06/20 | Timothy Q. Karcher | 017 | Conference with Debtor regarding adequate protection claim of certain utilities (.70); Review settlement letter and revise utilities order to comply with settlement (.80); Conference with counsel to utility company (.50). | 2.00 | $2,990.00 |
| 03/09/20 | Michael T. Mervis | 017 | Teleconference with D. Hillman (.20); Telephone conference with D. Hillman and R. Kostelak regarding strategy for opposing Bay Point adequate protection motion (.40); Review Baypoint motion for adequate protection (.90). | 1.50 | $2,242.50 |
| 03/09/20 | Russell Kostelak | 017 | Phone call with M. Mervis and D. Hillman regarding strategy for Bay Point's adequate protection motion (.50); Research various issues concerning adequate protection (1.50). | 2.00 | $1,950.00 |
| 03/10/20 | Russell Kostelak | 017 | Research and analyze various issues concerning adequate protection (2.60). | 2.60 | $2,535.00 |
| 03/10/20 | Timothy Q. Karcher | 017 | Research and draft letter regarding automatic stay enforcement. | 2.30 | $3,438.50 |
| 03/11/20 | Russell Kostelak | 017 | Research and analyze various issues concerning adequate protection. | 2.50 | $2,437.50 |
| 03/12/20 | Russell Kostelak | 017 | Phone call with M. Mervis regarding research strategy for adequate protection topics. | 0.40 | $390.00 |
| 03/12/20 | Michael T. Mervis | 017 | Review adequate protection and surcharge legal research (.90); Teleconference with R. Kostelak regarding same (.50). | 1.40 | $2,093.00 |
| 03/13/20 | Russell Kostelak | 017 | Research and analyze various issues regarding adequate protection, including valuation standard, burden of proof, and 506(c) (4.00); Draft and revise e-mail memorandum to M. Mervis outlining findings (1.30). | 5.30 | $5,167.50 |
| 03/15/20 | Michael T. Mervis | 017 | Review additional legal research regarding adequate protection issues and correspondence with R. Kostelak regarding same. | 0.50 | $747.50 |
| 03/16/20 | Russell Kostelak | 017 | Draft and revise e-mail to M. Mervis regarding research questions for Bay Point adequate protection response (.40); Review and analyze factual questions to Debtor regarding Bay Point adequate protection response (.10). | 0.50 | $487.50 |
| 03/17/20 | Timothy Q. Karcher | 017 | Review and respond to issue related to Bay Point potential violation of automatic stay. | 0.30 | $448.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC ;
0002 POST PETITION

Invoice 190146099
Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/18/20 | David Hillman | 017 | Coordinate with Debtor on response to Bay Point stay relief motion. | 0.20 | $299.00 |
| 03/18/20 | Russell Kostelak | 017 | Research and analyze various issues regarding adequate protection (3.00); Draft and revise outline for upcoming objection to adequate protection motion (3.50). | 6.50 | $6,337.50 |
| 03/19/20 | Russell Kostelak | 017 | Research and analyze various issues concerning adequate protection (1.50); Draft and revise outline for opposition motion (1.00). | 2.50 | $2,437.50 |
| 03/19/20 | Michael T. Mervis | 017 | Review and revise draft outline for opposition to Bay Point lift stay motion. | 0.50 | $747.50 |
| 03/20/20 | David Hillman | 017 | Coordinate strategy regarding Bay Point and Debtor follow-up. | 0.20 | $299.00 |
| 03/22/20 | Michael T. Mervis | 017 | Correspondence with D. Hillman regarding Bay Point adequate protection motion legal issues. | 0.20 | $299.00 |
| 03/23/20 | Russell Kostelak | 017 | Phone call with M. Mervis, D. Hillman, and C. Dale regarding strategy for Bay Point objection (.50); Phone call with Thompson Hines regarding preliminary discussions for adversary process (.30); Review and analyze Bay Point's adequate protection motion (1.0); Draft and revise potential discovery and 30(b)(6) topics (.70). | 2.50 | $2,437.50 |
| 03/23/20 | David Hillman | 017 | Update on AP Issues regarding Bay Point and strategy (1.00); Calls with Bay Point (.40). | 1.40 | $2,093.00 |
| 03/23/20 | Michael T. Mervis | 017 | Review legal research regarding adequate protection issues. | 1.20 | $1,794.00 |
| 03/24/20 | Michael T. Mervis | 017 | Telephone conference with Debtor representatives regarding facts for opposition to adequate protection motion (.80); Follow-up telephone conference with C. Dale and R. Kostelak regarding same (.40). | 1.20 | $1,794.00 |
| 03/24/20 | Russell Kostelak | 017 | Review and analyze Bay Point adequate protection objection outline (.20); Phone call with client regarding factual underpinnings for Bay Point adequate protection objection (.80); Phone call with C. Dale and M. Mervis regarding strategy for Bay Point adequate protection objection (.50). | 1.50 | $1,462.50 |
| 03/25/20 | Michael T. Mervis | 017 | Review of Bay Point adequate protection motion (.50); Correspondence with review R. Kostelak outline for opposition to adequate protection motion (.50). | 1.00 | $1,495.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                    Invoice 190146099
0002 POST PETITION                                                        Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Russell Kostelak | 017 | Draft and revise First Set of Document Requests to Bay Point regarding adequate protection motion (4.00); Draft and revise Answer to Bay Point's Counterclaim regarding adequate protection motion (1.30). | 5.30 | $5,167.50 |
| 03/26/20 | Russell Kostelak | 017 | Phone call with M. Mervis regarding strategy for adequate protection objection (.20); Phone call with strategy for Bay Point response (.50); Revise and review document requests based on M. Mervis's edits (.30); Draft and revise declaration for objection to adequate protection motion (6.00). | 7.00 | $6,825.00 |
| 03/27/20 | Michael T. Mervis | 017 | Review and revise draft declaration for opposition to adequate protection motion (1.80); Review Bay Point discovery requests (.50); Internal correspondence regarding same (.30); Correspondence to Debtor regarding same (.20); Correspondence to Stroock regarding same (.20). | 3.00 | $4,485.00 |
| 03/29/20 | Charles A. Dale | 017 | Review and revise draft discovery as well as declaration in opposition to adequate protection motion. | 2.10 | $3,139.50 |
| 03/29/20 | Russell Kostelak | 017 | Revise and revise document requests to Bay Point regarding adequate protection motion (.50); Revise and revise interrogatories to Bay Point regarding adequate protection motion (.50); Revise and revise declaration regarding adequate protection objection (1.10). | 2.10 | $2,047.50 |
| 03/29/20 | Michael T. Mervis | 017 | Review and revise draft interrogatories to Bay Point regarding adequate protection motion (.90); Revise Debtor declaration for opposition to adequate protection motion (1.50). | 2.40 | $3,588.00 |
| **RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | | **67.70** | **$78,110.50** |

## TAX -- 019

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Christine Sherman | 019 | Research regarding excise tax liability (.50); Review and revise executive memorandum regarding state property tax and federal excise tax liabilities (.40). | 0.90 | $715.50 |
| 03/01/20 | Timothy Q. Karcher | 019 | Review and discuss issues related to Mission legacy tax issues. | 0.80 | $1,196.00 |
| 03/01/20 | Chris Theodoridis | 019 | Prepare executive summary regarding Mission legacy tax issues. | 1.80 | $1,935.00 |
| 03/02/20 | Martine Seiden Agatston | 019 | Communication and review of documents related to WV and AL taxes. | 0.60 | $585.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190146099
Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Timothy Q. Karcher | 019 | Review e-mail from M. Hamilton regarding tax strategy and respond. | 0.20 | $299.00 |
| 03/02/20 | Christine Sherman | 019 | Review and revise DIP credit agreement (.20); Research regarding state tax liens and assessment procedures on personal property in Alabama and West Virginia (.90); Review and revise executive summary regarding state property tax and federal excise tax liabilities (1.60). | 2.70 | $2,146.50 |
| 03/02/20 | Martin T. Hamilton | 019 | Participate in status call (.80); Work on PPT issues (.70). | 1.50 | $2,092.50 |
| 03/03/20 | David Hillman | 019 | Review memorandum regarding taxes and mission estate. | 0.90 | $1,345.50 |
| 03/03/20 | Chris Theodoridis | 019 | Respond to internal tax team regarding certain follow-up items concerning Mission tax liability memorandum. | 0.70 | $752.50 |
| 03/04/20 | David Hillman | 019 | Call with Debtor regarding tax issues regarding Mission and Review Mission sale order. | 1.00 | $1,495.00 |
| 03/04/20 | Christine Sherman | 019 | Call with Debtors and Proskauer to discuss Mission legacy tax issues (.70); Review documents relating to Mission legacy tax issues (2.00); Discuss Mission legacy tax issues with M. Hamilton and D. Hillman (.40). | 3.10 | $2,464.50 |
| 03/05/20 | Christine Sherman | 019 | Review documents and e-mails relating to Mission legacy tax issues (.30); E-mail correspondence with M. Hamilton, D. Hillman and T. Karcher regarding e-mail draft to Jefferson County Tax Collection Office (.30); E-mail correspondence with A. Balcar and S. Ferris regarding Mission legacy tax issues (.50); Draft e-mail to Jefferson County Tax Collection Office regarding Mission legacy tax issues (.60). | 1.70 | $1,351.50 |
| 03/06/20 | Christine Sherman | 019 | Review initial draft of Oak Grove APA (1.20); Discuss tax comments to the Oak Grove APA with B. Nance (.20). | 1.40 | $1,113.00 |
| 03/09/20 | Christine Sherman | 019 | Discuss Jefferson County tax lien issues with M. Volin (.20); E-mail correspondence with M. Hamilton and Murray Met regarding Jefferson County tax lien issues (.30); Review Stroock's comments to the DIP credit agreement (.60); Review Junior DIP credit agreement (.20); Discuss Jefferson County tax lien issues and comments to the DIP credit agreements with M. Agatston (.20). | 1.50 | $1,192.50 |
| 03/09/20 | Martin T. Hamilton | 019 | Follow-up correspondence with Jefferson County (.70); E-mails with Debtor regarding same (.30). | 1.00 | $1,395.00 |
| 03/09/20 | Megan R. Volin | 019 | Call with C. Sherman regarding correspondence tax issues. | 0.10 | $69.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                    Invoice 190146099
0002 POST PETITION                                                           Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/09/20 | Martine Seiden Agatston | 019 | Review of communication for tax issues of all current documents being filed. | 0.10 | $97.50 |
| 03/10/20 | Martine Seiden Agatston | 019 | Internal tax call related to state tax. | 0.40 | $390.00 |
| 03/10/20 | David Hillman | 019 | Attention to Jefferson County update. | 0.20 | $299.00 |
| 03/10/20 | Christine Sherman | 019 | Call with Jefferson County Tax Collection Office and M. Hamilton to discuss personal property tax liability issues (.40); E-mail correspondence with Jefferson County Tax Collection Office and M. Hamilton to discuss personal property tax liability issues (.60); Discuss Jefferson County tax lien issues and comments to the Oak Grove APA with M. Hamilton (.20); Draft letter to Jefferson County Tax Collection Office regarding notification of levy (2.60); Discuss tax comments to DIP credit agreements with R. Chiu and P. Kaminski (.40). | 4.20 | $3,339.00 |
| 03/10/20 | Timothy Q. Karcher | 019 | Prepare for and attend call regarding tax sale. | 0.40 | $598.00 |
| 03/11/20 | Martin T. Hamilton | 019 | Review and revise letter to Jefferson County regarding automatic stay. | 0.80 | $1,116.00 |
| 03/11/20 | Christine Sherman | 019 | Draft and prepare letter to Jefferson County Tax Collection Office regarding notification of levy. | 1.60 | $1,272.00 |
| 03/12/20 | Christine Sherman | 019 | E-mail correspondence with S. Ferris and A. Balcar regarding Alabama personal property taxes (.20); E-mail correspondence with Jefferson County Tax Collection Office regarding Alabama personal property taxes (.20). | 0.40 | $318.00 |
| 03/13/20 | Martin T. Hamilton | 019 | Participate in OG APA review call (.30); Review and revise APA (.50). | 0.80 | $1,116.00 |
| 03/13/20 | Christine Sherman | 019 | Discuss updates regarding Alabama personal property taxes with M. Volin. | 0.30 | $238.50 |
| 03/13/20 | Megan R. Volin | 019 | Call with C. Sherman regarding Mission taxes (.10); Review tax documents (.40); Call with T. Karcher and M. Hamilton regarding Mission taxes (.30); Research tax sale issues (3.40). | 4.20 | $2,919.00 |
| 03/15/20 | Megan R. Volin | 019 | Research tax sale issues. | 0.70 | $486.50 |
| 03/16/20 | Megan R. Volin | 019 | Research tax sale issues. | 1.00 | $695.00 |
| 03/16/20 | Martine Seiden Agatston | 019 | Call with bankruptcy team related to updates on tax liens at state level. | 0.50 | $487.50 |
| 03/16/20 | Martin T. Hamilton | 019 | Prepare for conference call with Jefferson County Corp Counsel (.60); Conference call B Grainger regarding AL PPT assessment on OG mine (1.10); Follow-up e-mails regarding call with Jefferson County (.50). | 2.20 | $3,069.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,

0002 POST PETITION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Christine Sherman | 019 | Call with Proskauer team to discuss updates and deadlines relating to MMET bankruptcy and Maple Eagle sale (.50); Review e-mails and documents relating to MMET tax liabilities in connection with the Oak Grove mine (.50); E-mail correspondence with Jefferson County personnel regarding Oak Grove Mine tax liabilities (.30); Draft overview of tax liabilities on Oak Grove and Maple Eagle to discuss with Mission (1.70). | 3.00 | $2,385.00 |
| 03/17/20 | Martin T. Hamilton | 019 | Participate in team meeting regarding sale and tax issues (.90); Work on Alabama personal property tax issues with C. Sherman (.70). | 1.60 | $2,232.00 |
| 03/17/20 | Christine Sherman | 019 | Draft overview of tax liabilities on Oak Grove and Maple Eagle to discuss with Mission (1.70); Review tax considerations with respect to Murray Met's 363 asset sale(s) (1.30); Call with B. Grainger (Jefferson County Attorney) and M. Hamilton to discuss Notification of Levy and Alabama personal property tax issues (.50); E-mail correspondence with B. Grainger (Jefferson County Attorney) regarding Alabama personal property tax issues (.30); E-mail correspondence with D. Hillman and M. Hamilton regarding communications with Jefferson County personnel (.30); Prepare for call with B. Grainger (Jefferson County Attorney) and M. Hamilton to discuss Notification of Levy and Alabama personal property tax issues (.40); Draft letter to B. Grainger (Jefferson County Attorney) regarding Alabama personal property tax issues (.60). | 5.10 | $4,054.50 |
| 03/19/20 | Christine Sherman | 019 | Draft letter to B. Grainger (Jefferson County Attorney) regarding Alabama personal property tax issues (.20); Draft overview of tax liabilities on Oak Grove and Maple Eagle to discuss with Mission (.50). | 0.70 | $556.50 |
| 03/19/20 | Martin T. Hamilton | 019 | Work on AL PPT issues. | 0.00 | $0.00 |
| 03/20/20 | Martin T. Hamilton | 019 | Revise updates for Mission on (ALPPT1.00); Review and revised tax roadmap for presentation to Mission trustee (.80); Discussion with C. Sherman regarding same (.70). | 2.50 | $3,487.50 |
| 03/23/20 | Martin T. Hamilton | 019 | Review Murray Energy bid tax provisions. | 0.80 | $1,116.00 |
| 03/23/20 | Martine Seiden Agatston | 019 | Internal communication related to open tax matters. | 0.20 | $195.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;

0002 POST PETITION

Invoice 190146099

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/23/20 | Megan R. Volin | 019 | Call with C. Sherman regarding Alabama taxes. | 0.10 | $69.50 |
| 03/24/20 | Martine Seiden Agatston | 019 | Internal communication of open tax matters relating to state liens (.40); Review of tax section of Chapter 11 plan (.30). | 0.70 | $682.50 |
| 03/25/20 | Martine Seiden Agatston | 019 | Internal communication related to Chapter 11 plan tax descriptions. | 0.10 | $97.50 |
| 03/25/20 | Christine Sherman | 019 | E-mail correspondence with B. Nance, J. Ruben and M. Hamilton regarding Oak Grove APA Disclosure Schedules (.40); Review and revise U.S. tax disclosure in the disclosure statement (.50); Discuss U.S. tax disclosure draft with M. Agatston (.40). | 1.30 | $1,033.50 |
| 03/27/20 | Christine Sherman | 019 | Review and revise tax disclosure schedules for the Oak Grove APA (1.00); E-mail correspondence with S. Ferris and J. Ruben regarding tax disclosure schedules for the Oak Grove APA (.40); Discuss U.S. tax consequences of the plan of adjustment with M. Agatston (.90). Discuss U.S. tax consequences of the plan of adjustment with M. Hamilton (.50); Discuss draft of state personal property tax and FET overview with M. Hamilton (.40); Review and revise draft of state personal property tax and FET overview (.50); E-mail correspondence with M. Agatston and M. Hamilton regarding U.S. tax disclosure in connection with the plan of adjustment (.60); Draft tax disclosure in connection with the plan of adjustment (.80). Review comments by Stroock and K&E on the Oak Grove APA (.20); E-mail correspondence with B. Grainger regarding Jefferson County, AL personal property taxes (.20). | 5.50 | $4,372.50 |
| 03/27/20 | Martin T. Hamilton | 019 | Review revised Oak Grove APA (.7); Work on tax disclosure for plan (.4). | 1.10 | $1,534.50 |
| 03/27/20 | Martine Seiden Agatston | 019 | Review of Chapter 11 plan for tax (1.50); Communication and organization related to ongoing tax matters (1.00); Drafting and communication related to disclosure schedule (2.40). | 4.90 | $4,777.50 |
| 03/30/20 | Timothy Q. Karcher | 019 | Review additional materials related to legacy taxes and set up various calls to discuss same (.30); Review request roadmap and tax treatment for plan (1.40); Follow-up with C. Theodoridis regarding same (.30). | 2.00 | $2,990.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190146099
Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/20 | Christine Sherman | 019 | E-mail correspondence with J. Uffner from Stroock and M. Hamilton regarding amount of legacy tax liabilities in Alabama (.50). | 0.50 | $397.50 |
| 03/31/20 | Martin T. Hamilton | 019 | Prepare for tax call with A Balcar; Conference call with A Balcar, S Ferris, T. Karcher, C. Sherman regarding AL PPT (.90); Prepare for conference call with Stroock (.80); Conference call with Stroock regarding AL PPT (1.10); Follow-up e-mails C. Sherman, T. Karcher regarding same (.50). | 4.00 | $5,580.00 |
| 03/31/20 | Timothy Q. Karcher | 019 | Review additional materials related to Taxes (.30); Review request from Stroock regarding taxes (.20); Draft response to Stroock regarding taxes (.70); Follow-up with C. Theodoridis regarding same (.30). | 1.50 | $2,242.50 |
| 03/31/20 | Timothy Q. Karcher | 019 | Call with Debtor regarding taxes. | 0.80 | $1,196.00 |
| 03/31/20 | Christine Sherman | 019 | Call with J. Uffner from Stroock and M. Hamilton to discuss legacy tax liabilities in Alabama. | 1.00 | $795.00 |
| **TAX** | | | | **75.10** | **$76,384.50** |

**CASE STRATEGY -- 020**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Timothy Q. Karcher | 020 | Prepare for and attend call on case strategy with team. | 0.90 | $1,345.50 |
| 03/02/20 | Timothy Q. Karcher | 020 | Review and consider e-mail from C. Theodoridis regarding comments from DOJ in connection with bar date motion (.20); Review comments and reply (.10). | 0.30 | $448.50 |
| 03/02/20 | Chris Theodoridis | 020 | Attend Internal case strategy call. | 0.80 | $860.00 |
| 03/02/20 | James P. Gerkis | 020 | Status call with Proskauer team and follow-up regarding things to do (.80); Correspondence regarding same (.10). | 0.90 | $1,435.50 |
| 03/02/20 | David Hillman | 020 | Develop strategy regarding multiple work streams. | 0.70 | $1,046.50 |
| 03/02/20 | Philip A. Kaminski | 020 | Attend call with Proskauer team to discuss status of Chapter 11 work streams. | 0.70 | $717.50 |
| 03/02/20 | Megan R. Volin | 020 | Attend Call with Proskauer team. | 0.80 | $556.00 |
| 03/02/20 | Sarah Hughes | 020 | Internal Status Call to discuss various open work streams. | 0.90 | $715.50 |
| 03/02/20 | Russell Kostelak | 020 | Telephone call with team regarding strategy for various topics of bankruptcy and litigation. | 0.80 | $780.00 |
| 03/02/20 | Christine Sherman | 020 | MMET Status call with Proskauer team. | 0.80 | $636.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190146099
0002 POST PETITION    Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Charles A. Dale | 020 | Calls and Conference with A&M, Evercore and internal concerning major work streams, issues to be resolved and action items. | 1.30 | $1,943.50 |
| 03/02/20 | Michael T. Mervis | 020 | Attend internal team status call. | 0.70 | $1,046.50 |
| 03/04/20 | Christine Sherman | 020 | Attend debtor professionals' weekly call. | 0.60 | $477.00 |
| 03/04/20 | Russell Kostelak | 020 | Weekly phone call with team regarding strategy for bankruptcy proceedings. | 0.50 | $487.50 |
| 03/04/20 | Joshua A. Esses | 020 | Review communications regarding mechanics' liens. | 0.20 | $183.00 |
| 03/04/20 | Megan R. Volin | 020 | Call with Proskauer, A&M, and Evercore (.60); Call with D. Hillman, C. Theodoridis, and B. Nance regarding Oak Grove APA (.10). | 0.70 | $486.50 |
| 03/04/20 | Sarah Hughes | 020 | Internal call with Debtor professionals' to discuss open issues and next steps. | 0.70 | $556.50 |
| 03/04/20 | Philip A. Kaminski | 020 | Call with PR Bankruptcy team and financial advisors to discuss status and requirements for various milestones and work streams. | 0.50 | $512.50 |
| 03/04/20 | Martin T. Hamilton | 020 | Attend weekly debtor professional call. | 0.70 | $976.50 |
| 03/04/20 | Timothy Q. Karcher | 020 | Communication with R. Stovall regarding case status. | 0.30 | $448.50 |
| 03/04/20 | David Hillman | 020 | Teleconference with Stroock regarding open issues (1.20); Teleconference with professionals' for update call regarding strategy (.60). | 1.80 | $2,691.00 |
| 03/04/20 | Chris Theodoridis | 020 | E-mail internal group regarding timeline of Maple Eagle and Oak Grove sale processes (.30); Conference internally regarding Phillips Machine Service's objection to Maple Eagle bidding procedures motion (.30). | 0.60 | $645.00 |
| 03/04/20 | Charles A. Dale | 020 | Call with Evercore and A&M regarding open work streams, issues and next steps (.70); Conference regarding resolution of issues raised to first day motions and resolutions of same (.60). | 1.30 | $1,943.50 |
| 03/05/20 | James P. Gerkis | 020 | Conference call with A&M, Evercore and Proskauer regarding first day motion objections and issues (.60); Review revised orders (.30); Correspondence with Murray Board of Managers, Proskauer, Evercore, et. al., regarding Board of Managers meeting on March 9, 2020 (.30). | 1.20 | $1,914.00 |
| 03/05/20 | Sarah Hughes | 020 | Internal communications regarding ongoing status and next steps. | 1.00 | $795.00 |
| 03/05/20 | Charles A. Dale | 020 | Conference regarding resolution of first day motion concerns, objections and discuss next steps. | 1.10 | $1,644.50 |
| 03/06/20 | Charles A. Dale | 020 | Calls and Conference regarding second day hearing, resolution of objections to first days and professional applications. | 0.90 | $1,345.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190146099
Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/06/20 | James P. Gerkis | 020 | Conferences with S. Hughes regarding board of manager meeting minutes (.20); Correspondence with C. Theodoridis and S. Hughes regarding same (.20); Review and revise minutes (.90). | 1.30 | $2,073.50 |
| 03/06/20 | Chris Theodoridis | 020 | Conference with parties in interest to determine time of Board of Managers meeting on Monday. | 0.60 | $645.00 |
| 03/09/20 | Sarah Hughes | 020 | Internal communications regarding agreements and filings. | 1.90 | $1,510.50 |
| 03/09/20 | James P. Gerkis | 020 | Internal Proskauer status conference call (.50); Review key dates and deadlines (.20). | 0.70 | $1,116.50 |
| 03/09/20 | Philip A. Kaminski | 020 | Call among Proskauer team to discuss items to be finalized prior to filing Final DIP Order. | 0.50 | $512.50 |
| 03/09/20 | Timothy Q. Karcher | 020 | Team meeting regarding strategy (.50); Prepare for and attend call with Court clerk regarding hearing (.70); Discuss same with Proskauer team and Co-Counsel (.30); E-mails regarding same (.40). | 1.90 | $2,840.50 |
| 03/10/20 | Sarah Hughes | 020 | Internal communications regarding status of matters. | 0.50 | $397.50 |
| 03/11/20 | Joshua A. Esses | 020 | Discussion on mechanic's liens with D. Hillman and research thereto. | 0.60 | $549.00 |
| 03/12/20 | Joshua A. Esses | 020 | Draft research on mechanic's lien issues. | 0.10 | $91.50 |
| 03/13/20 | Sarah Hughes | 020 | Communications regarding status of documents with internal Proskauer team. | 0.60 | $477.00 |
| 03/13/20 | James P. Gerkis | 020 | Correspondence from M. Volin, Stroock and Kirkland regarding RSA Amendment No. 2 (.20); Attention to RSA Amendment No. 2 (.30). | 0.50 | $797.50 |
| 03/16/20 | Charles A. Dale | 020 | Call and correspond with team to discuss work streams and deadlines. | 0.70 | $1,046.50 |
| 03/16/20 | Sarah Hughes | 020 | Internal call to discuss milestones and timeline. | 1.00 | $795.00 |
| 03/16/20 | Megan R. Volin | 020 | Call with Proskauer team regarding outstanding issue. | 1.00 | $695.00 |
| 03/16/20 | James P. Gerkis | 020 | Internal Proskauer team call regarding status of case and open items and follow-up. | 1.00 | $1,595.00 |
| 03/16/20 | Chris Theodoridis | 020 | Conference with D. Hillman, T. Karcher, C. Dale, and M. Volin regarding case strategy. | 1.00 | $1,075.00 |
| 03/16/20 | Joshua A. Esses | 020 | Attend weekly status call. | 1.00 | $915.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/16/20 | Michael T. Mervis | 020 | Internal status/update call (.40); Internal correspondence regarding facts needed to oppose adequate protection motion (.40); Correspondence with R. Kostelak regarding arguments for opposing Bay Point adequate protection motion (.20); Review Maple Eagle APA MAC clause (.20). | 1.20 | $1,794.00 |
| 03/16/20 | Russell Kostelak | 020 | Participate in team phone call regarding status and strategy of bankruptcy proceedings. | 0.50 | $487.50 |
| 03/16/20 | Timothy Q. Karcher | 020 | Review e-mails related to issues in connection with Insurance and connect with M. Rosenthal regarding same. | 1.40 | $2,093.00 |
| 03/17/20 | Michael T. Mervis | 020 | Telephone conference with J Gerkis and K. Junik regarding Maple Eagle APA MAC provision (.70); Internal conference call regarding Maple Eagle auction issues (.60). | 1.30 | $1,943.50 |
| 03/17/20 | Charles A. Dale | 020 | Calls and correspond with A&M and Evercore regarding work streams and deadlines, issues and alternatives. | 1.20 | $1,794.00 |
| 03/17/20 | James P. Gerkis | 020 | Correspondence with J. Lau, C. Theodoridis, T. Schwallier and J. Clarke regarding RSA (.30); Review final RSA amendment No. 2 (.30). | 0.60 | $957.00 |
| 03/18/20 | Philip A. Kaminski | 020 | Participate in weekly call with PR BK team, Evercore and A&M to discuss outstanding work streams. | 0.50 | $512.50 |
| 03/18/20 | Charles A. Dale | 020 | Attend Debtor professional's call to discuss open action items, including Maple Eagle sale and plan issues. | 0.50 | $747.50 |
| 03/18/20 | Megan R. Volin | 020 | Participate in weekly call with Proskauer, A&M, and Evercore teams. | 0.60 | $417.00 |
| 03/18/20 | Sarah Hughes | 020 | Participate in weekly Debtor's professionals Call. | 0.50 | $397.50 |
| 03/18/20 | Russell Kostelak | 020 | Participate in weekly phone call with team regarding strategy for bankruptcy proceedings. | 0.50 | $487.50 |
| 03/18/20 | James P. Gerkis | 020 | Attend weekly professionals update conference call (.50). | 0.50 | $797.50 |
| 03/19/20 | Sarah Hughes | 020 | Call regarding Bidding Procedures with internal Proskauer team. | 0.30 | $238.50 |
| 03/20/20 | Russell Kostelak | 020 | Participate in conference call with team regarding incoming bids. | 0.30 | $292.50 |
| 03/21/20 | Megan R. Volin | 020 | Call with C. Dale, T. Karcher, and C. Theodoridis. | 0.80 | $556.00 |
| 03/21/20 | David Hillman | 020 | Strategy call regarding bidding issues and sale issues and discuss sale order. | 1.30 | $1,943.50 |
| 03/22/20 | Timothy Q. Karcher | 020 | Prepare for and attend meeting to discuss case strategy and discuss and consider alternatives. | 1.00 | $1,495.00 |
| 03/24/20 | Chris Theodoridis | 020 | Internal conference call regarding case strategy. | 0.50 | $537.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,  Invoice 190146099
0002 POST PETITION   Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/24/20 | James P. Gerkis | 020 | Correspondence with C. Theodoridis regarding UCC document request. | 0.10 | $159.50 |
| 03/24/20 | David Hillman | 020 | Develop case status and strategy on numerous open issues. | 0.80 | $1,196.00 |
| 03/24/20 | Charles A. Dale | 020 | Call with team to discuss action items, work allocation and next steps. | 0.50 | $747.50 |
| 03/24/20 | Megan R. Volin | 020 | Call with D. Hillman, C. Dale, T. Karcher, and C. Theodoridis. | 0.50 | $347.50 |
| 03/25/20 | James P. Gerkis | 020 | Attend weekly professional conference call. | 0.50 | $797.50 |
| 03/25/20 | Megan R. Volin | 020 | Participate in weekly call with Proskauer, A&M, and Evercore. | 0.50 | $347.50 |
| 03/25/20 | Russell Kostelak | 020 | Participate in weekly phone call with team regarding case status, updates, and strategy. | 0.50 | $487.50 |
| 03/25/20 | Charles A. Dale | 020 | Call with Evercore and A&M to allocate work streams. | 0.50 | $747.50 |
| 03/25/20 | Christine Sherman | 020 | Attend debtor professional weekly call. | 0.50 | $397.50 |
| 03/25/20 | Sarah Hughes | 020 | Participate in weekly Debtor professionals call. | 0.80 | $636.00 |
| 03/25/20 | Kyle R. Junik | 020 | Participate in weekly conference call with debtor professional advisors. | 0.50 | $572.50 |
| 03/26/20 | Chris Theodoridis | 020 | Conference with T. Karcher, D. Picon, and R. Gorkin regarding appeal of critical vendor order. | 1.00 | $1,075.00 |
| 03/29/20 | Chris Theodoridis | 020 | Internal conference call regarding case strategy. | 0.60 | $645.00 |
| 03/29/20 | James P. Gerkis | 020 | Correspondence from C. Theodoridis regarding Proskauer team conference call. | 0.10 | $159.50 |
| 03/30/20 | James P. Gerkis | 020 | Participate in internal Proskauer team conference call regarding open matters, things to do, etc. | 0.60 | $957.00 |
| 03/30/20 | Megan R. Volin | 020 | Call with Proskauer team regarding strategy. | 0.50 | $347.50 |
| 03/30/20 | Sarah Hughes | 020 | Call with internal Proskauer team call to discuss overview and next steps in matter. | 0.60 | $477.00 |
| 03/30/20 | Chris Theodoridis | 020 | Conference with T. Karcher regarding case strategy (.30); Internal conference call regarding case strategy (.50). | 0.80 | $860.00 |
| 03/31/20 | Chris Theodoridis | 020 | Internal conference call with T. Karcher, C. Dale, and M. Volin regarding case strategy. | 0.50 | $537.50 |
| 03/31/20 | Megan R. Volin | 020 | Call with C. Dale, T. Karcher, and C. Theodoridis. | 0.50 | $347.50 |
| 03/31/20 | Sarah Hughes | 020 | Review communications regarding updates and status of matter. | 0.60 | $477.00 |
| **CASE STRATEGY** | | | | **61.60** | **$73,581.00** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,
0002 POST PETITION

Invoice 190146099
Page 39

## PLEADING AND DOCKET REVIEW -- 021

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/03/20 | Russell Kostelak | 021 | Review and analyze Phillips pleadings in Mission Coal Wind Down matter. | 1.00 | $975.00 |
| 03/04/20 | Chris Theodoridis | 021 | Review objections to first day motions and e-mail internal group regarding same. | 3.70 | $3,977.50 |
| 03/04/20 | Megan R. Volin | 021 | Review objections to second day motions. | 0.50 | $347.50 |
| 03/10/20 | Chris Theodoridis | 021 | Review first day declarations filed in Foresight chapter 11 case. | 0.60 | $645.00 |
| 03/13/20 | Megan R. Volin | 021 | Review docket to confirm service of recent filings. | 0.30 | $208.50 |
| 03/15/20 | Chris Theodoridis | 021 | Review Restructuring Support Agreement and Final DIP Order in preparation for drafting chapter 11 plan. | 3.20 | $3,440.00 |
| 03/19/20 | Megan R. Volin | 021 | Review Powellton objections. | 0.30 | $208.50 |
| 03/31/20 | Megan R. Volin | 021 | Review MEC annual report. | 0.30 | $208.50 |
| 03/31/20 | David Hillman | 021 | Review pleadings regarding MEC. | 0.50 | $747.50 |
| **PLEADING AND DOCKET REVIEW** | | | | **10.40** | **$10,758.00** |

## COMMUNICATION WITH THE FINANCIAL ADVISOR -- 022

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/03/20 | Chris Theodoridis | 022 | Conference with A&M regarding certain responses to the schedules and statements of financial affairs. | 1.40 | $1,505.00 |
| 03/04/20 | Chris Theodoridis | 022 | Conference call between A&M and Proskauer regarding schedules and statements of financial affairs. | 0.60 | $645.00 |
| 03/04/20 | Megan R. Volin | 022 | Call with C. Theodoridis and A&M regarding statements and schedules. | 0.70 | $486.50 |
| 03/04/20 | Timothy Q. Karcher | 022 | Conference with P. Campagna and A. Lee regarding outstanding issues. | 0.40 | $598.00 |
| 03/05/20 | Chris Theodoridis | 022 | Conference call between Proskauer and A&M regarding revisions to first day orders. | 0.50 | $537.50 |
| 03/08/20 | Timothy Q. Karcher | 022 | E-mail with G. Varughes regarding status. | 0.30 | $448.50 |
| 03/13/20 | Megan R. Volin | 022 | Call with Debtor and A&M regarding statements and schedules. | 0.50 | $347.50 |
| 03/16/20 | Timothy Q. Karcher | 022 | Discussions with estate financial advisors regarding process and status for operations and sale. | 1.20 | $1,794.00 |
| 03/18/20 | Bryan K. Nance | 022 | Debtor professionals' call with A&M and Evercore regarding general bankruptcy work streams and next steps. | 0.80 | $780.00 |
| **COMMUNICATION WITH THE FINANCIAL ADVISOR** | | | | **6.40** | **$7,142.00** |

## COMMUNICATION WITH INVESTMENT BANKER -- 023

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/20 | Megan R. Volin | 023 | E-mails with Evercore regarding engagement letter. | 0.10 | $69.50 |
| 03/30/20 | Megan R. Volin | 023 | E-mails regarding Startin declaration. | 0.10 | $69.50 |
| **COMMUNICATION WITH INVESTMENT BANKER** | | | | **0.20** | **$139.00** |

## MEETINGS AND COMMUNICATION WITH COMMITTEE -- 024

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Timothy Q. Karcher | 024 | Review and comment on letter to Committee regarding document request (.50); Follow-up with C. Dale regarding same (.20); Review committee comments to non-disclosure agreement and e-mails and consider same (.20); Review related e-mails in connection with committee access to data room and information in connection with diligence requests (.20). | 1.10 | $1,644.50 |
| 03/02/20 | Robert Chiu | 024 | Conferences with R. Kostelak regarding the assembly of documents at the request of the unsecured creditors' committee (.50); Conference with A. Bettwy regarding the same (.10); Conference with C. Dale regarding the same (.10); Assembly of and delivery of aforementioned documents to R. Kostelak (.20). | 0.90 | $625.50 |
| 03/02/20 | Russell Kostelak | 024 | Review, organize, and upload documents to data site in response to UCC's document requests (3.30); Telephone call with Lowenstein regarding NDA revisions (.20); Review, analyze, and revise NDA based on Debtor comments (1.00). | 4.50 | $4,387.50 |
| 03/02/20 | Charles A. Dale | 024 | Conference with A&M and follow-up internally concerning Committee information requests, status of NDA's, data room set up and other matters. | 0.90 | $1,345.50 |
| 03/03/20 | Charles A. Dale | 024 | Conference with A&M, internal and with Lowenstein regarding establishing data room to respond to committee information requests. | 1.20 | $1,794.00 |
| 03/03/20 | Russell Kostelak | 024 | Organize and prepare documents to be produced to UCC in data site. | 2.00 | $1,950.00 |
| 03/03/20 | Timothy Q. Karcher | 024 | Review and respond to inquiry from Committee Counsel regarding meeting to discuss open issues. | 0.40 | $598.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC; Invoice 190146099
0002 POST PETITION Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Timothy Q. Karcher | 024 | Call with Committee to discuss issues list (.50); Review correspondence from Committee in connection with issues related to second day hearing and retentions (.40). | 0.90 | $1,345.50 |
| 03/04/20 | Chris Theodoridis | 024 | Review Committee's issues list in connection with first day motions in advance of call with Committee (.60); Conference call between Proskauer and Lowenstein regarding Committee's issues concerning first day motions (.50). | 1.10 | $1,182.50 |
| 03/04/20 | Russell Kostelak | 024 | Review open document review requests from UCC (.30); Draft and revise e-mail containing overview of open discovery issues (1.10); Review and analyze potential documents for upcoming discovery (.40). | 1.80 | $1,755.00 |
| 03/04/20 | James P. Gerkis | 024 | Correspondence from Lowenstein Sandler regarding First Day Motion Issue List and Retention Applications (.20); Review First Day Motion List and Retention Applications (.40). | 0.60 | $957.00 |
| 03/05/20 | Charles A. Dale | 024 | Calls and correspond with DPW, Lowenstein and Stroock regarding production of documents to committee, and committee issues and concerns. | 0.70 | $1,046.50 |
| 03/05/20 | Russell Kostelak | 024 | Review updated excel spreadsheet tracking UCC document request response completion (.30); Draft and revise e-mail outlining remaining open UCC document requests for Proskauer (.70); Review and analyze various documents to produce to UCC (.50); Respond to UCC demand for additional documents (.50); Draft and revised e-mail outlining remaining open UCC documents requests (.50). | 2.50 | $2,437.50 |
| 03/06/20 | Russell Kostelak | 024 | Review and analyze UCC document requests (.20); Draft e-mail to Debtor regarding follow-up needed from Debtor based on UCC document requests (.10). | 0.30 | $292.50 |
| 03/06/20 | Timothy Q. Karcher | 024 | Review and respond to various e-mails with Committee counsel regarding status. | 0.50 | $747.50 |
| 03/10/20 | Russell Kostelak | 024 | Communicate with Debtor regarding strategy for UCC document requests (.30); Communicate with Proskauer regarding Mission Closing documents for UCC document production (.10). | 0.40 | $390.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                 Invoice 190146099
0002 POST PETITION                                                     Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | Russell Kostelak | 024 | E-mail communications with C. Dale, A. Lee, and S. Gurwitz regarding closing documents for production (.40); Review and analyze Mission closing documents prior to production (1.10). | 1.50 | $1,462.50 |
| 03/17/20 | James P. Gerkis | 024 | Correspondence from J. Kimble, C. Dale, C. Theodoridis regarding UCC NDAs and critical vendor payments. | 0.30 | $478.50 |
| 03/24/20 | Russell Kostelak | 024 | Review and analyze UCC's supplemental discovery requests. | 0.30 | $292.50 |
| 03/25/20 | Charles A. Dale | 024 | Conference with A&M regarding Committee's supplemental request for information and call with Lowenstein. | 1.20 | $1,794.00 |
| 03/25/20 | Russell Kostelak | 024 | Review and analyze UCC's supplemental document requests (.30); Phone call with C. Dale and A&M regarding strategy for responding to supplemental document requests (.50); Phone call with Lowenstein regarding initial responses to supplemental document requests (.20). | 1.00 | $975.00 |
| 03/26/20 | David Hillman | 024 | Call with committee regarding status and OG sale. | 0.20 | $299.00 |
| 03/27/20 | Russell Kostelak | 024 | Phone call with Lowenstein regarding UCC supplemental document requests (.40); Review and analyze documents for potential production to UCC (.40). | 0.80 | $780.00 |
| 03/27/20 | Charles A. Dale | 024 | Follow-up with committee counsel and Paul Hastings regarding committee information requests. | 0.60 | $897.00 |
| 03/28/20 | Russell Kostelak | 024 | Review and analyze documents for supplemental production. | 0.30 | $292.50 |
| 03/29/20 | Russell Kostelak | 024 | Review and analyze real-property documents for supplemental document requests. | 0.30 | $292.50 |
| 03/30/20 | Russell Kostelak | 024 | Review, analyze, and prepare documents for upcoming supplemental production (.70); Communications with A&M and Lowenstein regarding availability of supplemental production (.30). | 1.00 | $975.00 |
| 03/31/20 | Russell Kostelak | 024 | Communications regarding UCC's supplemental document request for parcel ID numbers on real property. | 0.30 | $292.50 |
| **MEETINGS AND COMMUNICATION WITH COMMITTEE** | | | | **27.60** | **$31,330.00** |

**UNITED STATES TRUSTEE -- 025**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Megan R. Volin | 025 | Call with US Trustee, C. Dale, T. Karcher, and C. Theodoridis. | 1.10 | $764.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,

Invoice 190146099

0002 POST PETITION

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/03/20 | Chris Theodoridis | 025 | Conference call between U.S. Trustee and Proskauer regarding bidding procedures and retention applications. | 1.10 | $1,182.50 |
| 03/04/20 | Christopher M. Tarrant | 025 | Research regarding materials and information needed for 341 meeting. | 0.50 | $270.00 |
| 03/04/20 | Timothy Q. Karcher | 025 | Communication with US Trustee regarding open issues with respect to second day hearing. | 0.30 | $448.50 |
| 03/05/20 | Timothy Q. Karcher | 025 | E-mail and call with US Trustee in connection with US Trustee requests. | 0.50 | $747.50 |
| 03/05/20 | Chris Theodoridis | 025 | Conference call between U.S. Trustee and Proskauer regarding A&M retention application. | 0.60 | $645.00 |
| 03/08/20 | Timothy Q. Karcher | 025 | Communication with US Trustee regarding status of revisions to second day orders (.40); Communications with A&M and other professionals regarding resolution of US Trustee's issues (.80). | 1.20 | $1,794.00 |
| 03/09/20 | Timothy Q. Karcher | 025 | Review correspondence from US Trustee and follow-up with estate professionals regarding same. | 0.40 | $598.00 |
| 03/13/20 | Chris Theodoridis | 025 | Attention to required materials for upcoming 341 meeting. | 0.30 | $322.50 |
| 03/16/20 | Chris Theodoridis | 025 | Coordinate with R. Stovall and M. Kindt regarding 341 meeting logistics. | 0.40 | $430.00 |
| 03/16/20 | Christopher M. Tarrant | 025 | Assist with preparation of continued telephonic 341 meeting (.70); E-mails with C. Theodoridis and Local Counsel regarding same (.40); E-mails with Prime Clerk regarding service of same (.30). | 1.40 | $756.00 |
| 03/18/20 | Christopher M. Tarrant | 025 | Assist with preparation for 341 meeting. | 0.90 | $486.00 |
| 03/18/20 | Chris Theodoridis | 025 | Preparation for Bankruptcy Code section 341 meeting. | 0.20 | $215.00 |
| 03/19/20 | Chris Theodoridis | 025 | Prepare for and attemd 341 meeting. | 2.00 | $2,150.00 |
| **UNITED STATES TRUSTEE** | | | | **10.90** | **$10,809.50** |

**LEGAL RESEARCH AND ANALYSIS -- 026**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/01/20 | Megan R. Volin | 026 | Review objection to utility motion and research for response. | 1.20 | $834.00 |
| 03/05/20 | Joshua A. Esses | 026 | Review communications on mechanics' liens. | 0.10 | $91.50 |
| 03/06/20 | Joshua A. Esses | 026 | Draft analysis on mechanics' liens issues. | 2.50 | $2,287.50 |
| 03/06/20 | David Hillman | 026 | Review mechanics lien research. | 0.20 | $299.00 |
| 03/09/20 | Joshua A. Esses | 026 | Research on mechanics' liens. | 0.30 | $274.50 |
| 03/14/20 | Joshua A. Esses | 026 | Draft memorandum on mechanics' liens. | 2.00 | $1,830.00 |
| 03/15/20 | Joshua A. Esses | 026 | Draft memorandum on mechanics' liens. | 0.60 | $549.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                 Invoice 190146099
0002 POST PETITION                                                              Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/16/20 | Joshua A. Esses | 026 | Research on lien claims (.10); Call with C. Dale and R. Campagna on mechanic's liens (.20). | 0.30 | $274.50 |
| 03/19/20 | Christopher M. Tarrant | 026 | Research regarding omnibus motion to reject contracts. | 1.40 | $756.00 |
| 03/19/20 | Joshua A. Esses | 026 | Draft memorandum on mechanic's liens. | 0.70 | $640.50 |
| 03/20/20 | Christopher M. Tarrant | 026 | Research regarding rejection of contracts. | 1.10 | $594.00 |
| 03/22/20 | Om V. Alladi | 026 | Research regarding availability of ▇▇▇▇▇ and various potential defenses to equitable relief (6.20); Phone call with M. Mervis regarding research (.40); Draft summary of research regarding ▇▇▇ ▇▇▇ (.80). | 7.40 | $6,771.00 |
| 03/23/20 | Joshua A. Esses | 026 | Draft memorandum on mechanic's liens. | 1.50 | $1,372.50 |
| 03/24/20 | Joshua A. Esses | 026 | Draft memorandum on mechanics' liens for Oak Grove. | 0.30 | $274.50 |
| 03/25/20 | Joshua A. Esses | 026 | Draft Oak Grove mechanics' lien memo. | 3.50 | $3,202.50 |
| 03/30/20 | Christopher M. Tarrant | 026 | Research regarding West Virginia UCC law. | 0.60 | $324.00 |
| 03/31/20 | Joshua A. Esses | 026 | Draft memorandum on mechanics' liens for C. Dale. | 0.30 | $274.50 |
| **LEGAL RESEARCH AND ANALYSIS** | | | | **24.00** | **$20,649.50** |

**PREPARATION OF PLEADINGS -- 027**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/02/20 | Timothy Q. Karcher | 027 | Review proposed orders for second day hearing to determine if comments of US Trustee have been made or if other comments need to be incorporated in light of relief granted at first day hearing (.90); Conference with C. Theodoridis and team regarding same (.60). | 1.50 | $2,242.50 |
| 03/02/20 | Megan R. Volin | 027 | Draft response to utility motion objection. | 4.30 | $2,988.50 |
| 03/02/20 | Chris Theodoridis | 027 | Revise bar date order (.40); Conference with counsel to DOJ regarding same (.30). | 0.70 | $752.50 |
| 03/03/20 | Christopher M. Tarrant | 027 | Research regarding information need for Debtor's schedules and statement of financial affairs (.80); Meetings with C. Theodoridis regarding same (.40); Review and revise draft of second day agenda (1.20). | 2.40 | $1,296.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,
0002 POST PETITION

Invoice 190146099
Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/03/20 | Megan R. Volin | 027 | Draft Evercore declaration (.30); Draft response to utility motion objection (6.90); Review potential parties in interest and 1% list (.10); Review draft agenda for second day hearing (.20). | 7.50 | $5,212.50 |
| 03/03/20 | Timothy Q. Karcher | 027 | Review and respond to comments and informal questions regarding first day orders. | 4.80 | $7,176.00 |
| 03/03/20 | Tal J. Singer | 027 | Draft second day hearing agenda. | 1.90 | $456.00 |
| 03/03/20 | Chris Theodoridis | 027 | Review and revise critical vendor settlement agreement (.80); Review and revise second day hearing agenda (.40); Review and revise response to Appalachian Power's objection to utility motion (2.40). | 3.60 | $3,870.00 |
| 03/04/20 | Timothy Q. Karcher | 027 | Review and consider Committee comments (.60); Draft issues list for Debtors' Professionals (.50); Revise Interim Cash management order (1.00); Revise Interim Wage Order (.80); Revise critical vendor order (.60); Revise insurance motion (.80); Revise surety bond order (.90); Revise tax Order (.80); Discuss comments and suggested changes with Proskauer team (.70); Discuss same with A&M (.50). | 7.20 | $10,764.00 |
| 03/04/20 | Megan R. Volin | 027 | Revise orders for second day hearing (.80); Revise reply to utility motion objection (.20); Draft Evercore declaration (4.20); Review second day hearing agenda (.40). | 5.60 | $3,892.00 |
| 03/04/20 | Christopher M. Tarrant | 027 | Call with A/M and C. Theodoridis regarding schedules and statement of financial affairs (.80); Review and revise global notes to same (.60); Review and revise second day agenda (1.00). | 2.40 | $1,296.00 |
| 03/05/20 | Christopher M. Tarrant | 027 | Review and revise global notes to schedules and statement of financial affairs (1.10); Review and revised second day agenda (.80). | 1.90 | $1,026.00 |
| 03/05/20 | Chris Theodoridis | 027 | Review and revise Startin Declaration in support of Maple Eagle bidding procedures motion (1.80); Revise first day orders in connection with comments received from parties in interest (1.80); Confer with Kirkland regarding certain changes to the ordinary course professionals' order (.30). | 3.90 | $4,192.50 |
| 03/05/20 | Megan R. Volin | 027 | Draft Evercore declaration (.80); Draft revised proposed orders (2.00). | 2.80 | $1,946.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,      Invoice 190146099

0002 POST PETITION      Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/05/20 | Timothy Q. Karcher | 027 | Negotiate and revise language in various Orders in response to UST, and UCC, comments and questions regarding first day orders (5.20); Conference with A&M regarding proposed changes (.80). | 6.00 | $8,970.00 |
| 03/06/20 | Megan R. Volin | 027 | Draft revised proposed orders (.80). | 0.80 | $556.00 |
| 03/06/20 | Christopher M. Tarrant | 027 | Prepare drafts of certificates of no responses to motions set for March 12, 2020 hearing (1.50); Review second day agenda (.50). | 2.00 | $1,080.00 |
| 03/06/20 | Timothy Q. Karcher | 027 | Prepare revised orders in connection with Committee's request for certain language to resolve informal objections (2.40); Call with Committee counsel to discuss (.30); Discuss with C. Theodoridis (.30). | 3.00 | $4,485.00 |
| 03/07/20 | Megan R. Volin | 027 | Revise Maple Eagle bidding procedures order (.30); Revise Evercore declaration (.20). | 0.50 | $347.50 |
| 03/08/20 | Megan R. Volin | 027 | Revise Oak Grove bidding procedures motion (.10); Revise Evercore declaration (.30). | 0.40 | $278.00 |
| 03/08/20 | Chris Theodoridis | 027 | Review and revise critical vendor settlement agreement. | 0.70 | $752.50 |
| 03/09/20 | Megan R. Volin | 027 | Revise agenda for second day hearing (.20); Draft Powellton and Phillips stipulations (1.20); Draft notice of revised proposed orders (.10); Revise Maple Eagle sale order (.60); Draft CNOs (1.30); Draft notices of submission of revised orders (2.00). | 5.40 | $3,753.00 |
| 03/09/20 | Christopher M. Tarrant | 027 | Review and revise agenda for March 12 hearing (.40); Review and revise certificates of no objections (.40). | 0.80 | $432.00 |
| 03/09/20 | Chris Theodoridis | 027 | Coordinate preparation and filing of notices of submission of revised proposed orders in connection with various matters to be heard at second day hearing (2.80); Review and revise witness/exhibit list for second day hearing (1.40); Coordinate preparation and filing of certificates of no objection matters up for second day hearing (3.10). | 7.30 | $7,847.50 |
| 03/10/20 | Chris Theodoridis | 027 | Attention to preparation and filing of final DIP order redline for second day hearing (2.70); Attention to preparation and filing of agenda for second day hearing (.80). | 3.50 | $3,762.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                                                        Invoice 190146099
0002 POST PETITION                                                                                                    Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/10/20 | Christopher M. Tarrant | 027 | Finalize agenda for March 12 hearing (.70); Finalize red line and draft of exhibits to final DIP order (.80); Review and revise draft stipulation with creditor regarding objection to sale motion (.40). | 1.90 | $1,026.00 |
| 03/10/20 | Chris Theodoridis | 027 | Review and revise critical vendor settlement agreement. | 0.70 | $752.50 |
| 03/10/20 | Megan R. Volin | 027 | Draft notice of submission of DIP order redlines (.30); Review comments to Oak Grove bidding procedures (.70); Revise stipulations and e-mails regarding stipulations (.10); Review agenda for second day hearing (.10). | 1.20 | $834.00 |
| 03/11/20 | Megan R. Volin | 027 | Review final orders for submission to court (.40); Revise global notes for statements and schedules (.50). | 0.90 | $625.50 |
| 03/11/20 | Christopher M. Tarrant | 027 | Review and revise global notes to schedules and statement of financial affairs. | 1.00 | $540.00 |
| 03/12/20 | Christopher M. Tarrant | 027 | Review and revise draft schedules and statement of financial affairs (1.20); E-mails with A&M and C. Theodoridis regarding same (.50). | 1.70 | $918.00 |
| 03/12/20 | Megan R. Volin | 027 | Draft notice of submission of proposed final DIP order and prepare documents for hearing (1.90); Revise bar date notices and draft notice of filing (.90); Revise Oak Grove sale motion (.40). | 3.20 | $2,224.00 |
| 03/13/20 | Chris Theodoridis | 027 | Review and revise Global Notes and schedules/statements of financial affairs. | 4.10 | $4,407.50 |
| 03/13/20 | Megan R. Volin | 027 | Revise sale notice. | 0.20 | $139.00 |
| 03/13/20 | Timothy Q. Karcher | 027 | Calls with tax attorneys and discussions regarding schedules with C. Theodoridis. | 1.20 | $1,794.00 |
| 03/14/20 | Chris Theodoridis | 027 | Review precedent chapter 11 plans for starting template. | 2.70 | $2,902.50 |
| 03/15/20 | Christopher M. Tarrant | 027 | Review draft schedules, statement of financial affairs and proposed global notes to be filed 3/16/20. | 2.00 | $1,080.00 |
| 03/15/20 | Chris Theodoridis | 027 | Review and revise schedules and statement (.80); E-mail D. Lewandowski regarding same (.20). | 1.00 | $1,075.00 |
| 03/16/20 | Chris Theodoridis | 027 | Review and revise schedules and statements. | 2.10 | $2,257.50 |
| 03/16/20 | Christopher M. Tarrant | 027 | Finalize schedules and statement of financial affairs (.70); E-mails with C. Theodoridis and Local Counsel regarding same (.40). | 1.10 | $594.00 |
| 03/18/20 | Chris Theodoridis | 027 | Attention to revised critical vendor order. | 0.60 | $645.00 |
| 03/18/20 | Megan R. Volin | 027 | Draft amended case management order and notice of filing (1.00); Revise critical vendor order (.10). | 1.10 | $764.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;

0002 POST PETITION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | Megan R. Volin | 027 | Draft notice of revised cure costs schedule and e-mails regarding cure costs (.60); Research motions to reject contracts (.40); Review qualified bidder checklist and bid procedures (.20). | 1.20 | $834.00 |
| 03/20/20 | Megan R. Volin | 027 | Draft motion to reject contracts (3.10); Review declarations of disinterestedness (.30). | 3.40 | $2,363.00 |
| 03/20/20 | Christopher M. Tarrant | 027 | Coordinate filing and service of affidavits of disinterestedness. | 0.50 | $270.00 |
| 03/21/20 | Chris Theodoridis | 027 | Review and revise motion to reject certain Maple Eagle executory contracts. | 1.30 | $1,397.50 |
| 03/22/20 | Megan R. Volin | 027 | Revise Maple Eagle sale order (.20). | 0.20 | $139.00 |
| 03/23/20 | Megan R. Volin | 027 | Review bar date publication notices. | 0.10 | $69.50 |
| 03/24/20 | Megan R. Volin | 027 | Draft supplemental Startin declaration (1.50); Review declarations of disinterestedness (.30). | 1.80 | $1,251.00 |
| 03/25/20 | Megan R. Volin | 027 | Draft supplemental Startin declaration (2.20); E-mails with ordinary course professionals and review OCP declarations (.40). | 2.60 | $1,807.00 |
| 03/26/20 | Christopher M. Tarrant | 027 | Draft pro hac vice motions and orders for M. Mervis and R. Kostelak. | 1.00 | $540.00 |
| 03/26/20 | Megan R. Volin | 027 | Review ordinary course professional declarations of disinterestedness (.30); Call with S. Gurwitz regarding ordinary course professionals (.10); Communications with ordinary course professionals (.30). | 0.70 | $486.50 |
| 03/27/20 | Megan R. Volin | 027 | Review ordinary course professionals' declarations of disinterestedness. | 0.10 | $69.50 |
| 03/29/20 | Megan R. Volin | 027 | Draft amended case management order (.80); Call with T. Karcher regarding case management order (.10); E-mails regarding case management order (.10). | 1.00 | $695.00 |
| 03/29/20 | Timothy Q. Karcher | 027 | Review and revise amended case management order. | 0.80 | $1,196.00 |
| 03/30/20 | Megan R. Volin | 027 | Call with C. Theodoridis regarding disclosure statement motion (.10); Review court comments and revise case management order (.20); Review and revise witness/exhibit list (.60); Review and revise notice of supplemental case management order (.10); Revise disclosure statement motion (.50). | 1.50 | $1,042.50 |
| 03/30/20 | Christopher M. Tarrant | 027 | Prepare witness and exhibit list for April 2 sale hearing. | 1.10 | $594.00 |
| 03/30/20 | Timothy Q. Karcher | 027 | Review monthly operating report and send to Co-Counsel for filing. | 0.50 | $747.50 |
| 03/30/20 | Chris Theodoridis | 027 | Attention to witness/exhibit list for upcoming hearing (.30); Conference call with Prime Clerk to discuss confirmation schedule for motion to approve Disclosure Statement (.40). | 0.70 | $752.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,     Invoice 190146099
0002 POST PETITION     Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/20 | Megan R. Volin | 027 | E-mails regarding disclosure statement motion (.10); Review ordinary course professionals declaration of disinterestedness (.20). | 0.30 | $208.50 |
| 03/31/20 | Christopher M. Tarrant | 027 | Draft agenda for April 2 sale hearing. | 1.10 | $594.00 |
| **PREPARATION OF PLEADINGS** | | | | **127.50** | **$117,010.50** |

### HEARINGS AND COURT MATTERS -- 028

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/07/20 | Chris Theodoridis | 028 | Prepare counterargument to UMWA Funds' objection to critical vendor motion. | 3.70 | $3,977.50 |
| 03/09/20 | David Hillman | 028 | Prepare for open issues for Second Day Hearing. | 0.70 | $1,046.50 |
| 03/09/20 | Megan R. Volin | 028 | Status call with Court. | 0.30 | $208.50 |
| 03/09/20 | Timothy Q. Karcher | 028 | Review and comment on witness list for hearing and CNO for orders where we have resolved issues with US Trustee and Committee (.50); Discussions with team regarding same (.50); Follow-up with various estate professionals to ensure final language is accurate (.60). | 1.60 | $2,392.00 |
| 03/09/20 | Chris Theodoridis | 028 | Conference call among parties in interest and chambers regarding upcoming hearing (.30); Conference with R. Stovall regarding details surrounding witness testimony at second day hearing (.30). | 0.60 | $645.00 |
| 03/10/20 | Timothy Q. Karcher | 028 | Prepare for hearing (1.70); Review critical vendor issues (.60); Review agenda (.40); Discussions with team regarding same and logistics for hearing (.80); Meeting with C. Theodoridis regarding same (.40);Review docket (.30). | 4.20 | $6,279.00 |
| 03/10/20 | Chris Theodoridis | 028 | Review transcript of first day hearing. | 1.30 | $1,397.50 |
| 03/11/20 | Megan R. Volin | 028 | Prepare for second day hearing. | 1.00 | $695.00 |
| 03/11/20 | Timothy Q. Karcher | 028 | Prepare for second day hearing. | 1.70 | $2,541.50 |
| 03/11/20 | Charles A. Dale | 028 | Prepare for 3/12 hearing on DIP, Maple Eagle and assist in preparation on other matters. | 3.60 | $5,382.00 |
| 03/11/20 | Chris Theodoridis | 028 | Prepare for second day hearing. | 11.80 | $12,685.00 |
| 03/12/20 | Chris Theodoridis | 028 | Participate in second day hearing (3.00); Prepare for second day hearing (7.80). | 10.80 | $11,610.00 |
| 03/12/20 | Charles A. Dale | 028 | Finish preparation for and attend second day hearings. | 6.10 | $9,119.50 |
| 03/12/20 | Timothy Q. Karcher | 028 | Prepare for and attend hearing on second day matters. | 5.50 | $8,222.50 |
| 03/12/20 | Megan R. Volin | 028 | Second day hearing. | 2.10 | $1,459.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190146099
Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/12/20 | David Hillman | 028 | Participate telephonically in Second Day Hearing. | 3.00 | $4,485.00 |
| 03/12/20 | James P. Gerkis | 028 | Attend court hearing (partial). | 0.90 | $1,435.50 |
| **HEARINGS AND COURT MATTERS** | | | | **58.90** | **$73,581.50** |

**MAPLE EAGLE SALE PROCESS -- 030**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | James P. Gerkis | 030 | Review draft ▉ NDA (.40); Correspondence with S. Hughes regarding draft ▉ NDA (.20). | 0.60 | $957.00 |
| 03/02/20 | Sarah Hughes | 030 | Internal communications regarding revising Maple Eagle and related NDAs for potential bidders and Evercore. | 2.60 | $2,067.00 |
| 03/02/20 | James P. Gerkis | 030 | Correspondence from S. Hughes regarding permits (.10). | 0.10 | $159.50 |
| 03/02/20 | David Hillman | 030 | Draft Maple Eagle Sale issues. | 0.80 | $1,196.00 |
| 03/02/20 | Chris Theodoridis | 030 | Research factual background regarding Phillips Machine Service's objection to Maple Eagle bidding procedures motion (3.40); E-mail internal team regarding same (.70). | 4.10 | $4,407.50 |
| 03/03/20 | David Hillman | 030 | Review issues regarding Maple Eagle sale objections. | 1.10 | $1,644.50 |
| 03/03/20 | James P. Gerkis | 030 | Correspondence from K. Mehta and J. Edelstein regarding diligence question (.20); Correspondence from C. Dale and J. Startin regarding sales order (.20); Correspondence from Alvarez & Marsal, C. Dale and B. Nance regarding cure amounts (.30). | 0.70 | $1,116.50 |
| 03/03/20 | Charles A. Dale | 030 | Calls with A&M to discuss contract cure schedule and notice requirement (.70); Review Powellton sale objection and Conference regarding mechanic's liens and cure (.40); Conference with US Trustee and others concerning sale process (.80); Revise sales procedures order and notices (1.20). | 3.10 | $4,634.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,    Invoice 190146099
0002 POST PETITION    Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | James P. Gerkis | 030 | Correspondence and review of Panther APA and disclosure schedules regarding Philips equipment lien issue (.60); Conference with D. Hillman and B. Nance regarding same (.40); Telephone conference call with A. Balcar, D. Hillman and B. Nance regarding same (.20); Correspondence from A. Balcar regarding same (.20); Review and attention to Sale Motion objections (.90); Review various material provided by Debtor regarding Philips equipment (.90). ███████ ███████ (.80); Correspondence from J. Esses and C. Dale regarding liens (.30); Correspondence from C. Dale regarding sale order (.10). | 4.40 | $7,018.00 |
| 03/04/20 | David Hillman | 030 | Review Phillips objection and strategy response (.30); Review Maple Eagle sale objections and strategy regarding same (.80); Teleconference with A. Balcar regarding Phillips (.20); Review ███████ objection and strategy response (.40). | 1.70 | $2,541.50 |
| 03/04/20 | Charles A. Dale | 030 | Conference with Evercore and others on sale of Maple Eagle, proposed changes to process and further revisions to same. | 1.10 | $1,644.50 |
| 03/04/20 | Bryan K. Nance | 030 | Correspondence with D. Hillman, J. Gerkis and A. Balcar regarding Phillips equipment lien and approach in connection with Maple Eagle stalking horse APA (1.50); Correspondence with D. Hillman and Panther Creek counsel regarding draft to Sale Order (1.50). | 3.00 | $2,925.00 |
| 03/04/20 | Christopher M. Tarrant | 030 | Review Maple sale motion regarding cure notice procedures (.80); Meetings with C. Theodoridis regarding same (.30); E-mails with Prime Clerk regarding service of same (.30); E-mails with J. Coutinho regarding same (.20). | 1.60 | $864.00 |
| 03/05/20 | Christopher M. Tarrant | 030 | Review and revise cure notice and related exhibit (.70); Call with A/M regarding same (.20); Calls with C. Theodoridis regarding same (.20). | 1.10 | $594.00 |
| 03/05/20 | Chris Theodoridis | 030 | Conference call between DOJ and Proskauer regarding Maple Eagle bidding procedures. | 0.40 | $430.00 |
| 03/05/20 | Michael T. Mervis | 030 | Telephone conference with D. Hillman regarding background of and strategy for Phillips dispute. | 0.20 | $299.00 |
| 03/05/20 | David Hillman | 030 | Review ███████ issues in objection regarding mechanics lien. | 0.60 | $897.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                    Invoice 190146099
0002 POST PETITION                                                              Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 03/05/20 | James P. Gerkis | 030 | Correspondence with Evercore regarding sales process and declaration (.30); Correspondence from B. Nance and M. Naumann regarding sale order (.20). | 0.50 | $797.50 |
| 03/05/20 | Charles A. Dale | 030 | Prepare revisions to Maple Eagle sale procedures, Startin Declaration and related matters (2.60); Calls with ████████ and US Government (.60). | 3.20 | $4,784.00 |
| 03/05/20 | Tal J. Singer | 030 | Create binder of Maple eagle documents per M. Volin. | 1.90 | $456.00 |
| 03/05/20 | Timothy Q. Karcher | 030 | E-mail correspondence with team regarding UMWA trust issues and potential litigation. | 0.40 | $598.00 |
| 03/06/20 | Charles A. Dale | 030 | Calls and correspond with M. Kindt concerning changes to Bidding Procedures (.50); Revise cure notice and bidding procedures (.70); Conference with Stalking Horse bidder counsel (.40); Conference regarding mechanic's liens and cure obligations (.50). | 2.10 | $3,139.50 |
| 03/06/20 | Michael T. Mervis | 030 | Review Phillips' limited objection regarding Continuous Miner. | 0.20 | $299.00 |
| 03/06/20 | Bryan K. Nance | 030 | Correspondence with Evercore regarding additional bidders and Maple Eagle sale process and related diligence questions. | 0.70 | $682.50 |
| 03/06/20 | Chris Theodoridis | 030 | Review and revise cure notice in connection with Maple Eagle sale process. | 0.40 | $430.00 |
| 03/06/20 | Christopher M. Tarrant | 030 | Update cure notice and related exhibit (.40); E-mail with A/M regarding same (.20); Call with C. Theodoridis regarding same (.20). | 0.80 | $432.00 |
| 03/07/20 | Christopher M. Tarrant | 030 | Finalize Cure Notice and Exhibits (.90); E-mails with Local Counsel, C. Theodoridis regarding same (.50); E-mails with Prime Clerk regarding service of same (.50). | 1.90 | $1,026.00 |
| 03/07/20 | James P. Gerkis | 030 | Correspondence from C. Compton and C. Dale regarding Maple Eagle easements. | 0.10 | $159.50 |
| 03/07/20 | Chris Theodoridis | 030 | Coordinate with parties in interest to file cure notice in connection with Maple Eagle sale process. | 0.30 | $322.50 |
| 03/09/20 | Bryan K. Nance | 030 | Draft disclosure schedules amendment in respect of Phillips miner excluded asset clarification (2.80); Coordinate with S. Hughes regarding same (.90); Discuss same with C. Compton (.50). | 4.20 | $4,095.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                              Invoice 190146099
0002 POST PETITION                                                                    Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | James P. Gerkis | 030 | Correspondence with C. Barack and A. Balcar regarding Phillips miner (.20); Conference with B. Nance regarding same (.10); Conferences with B. Nance and D. Hillman regarding disclosure schedules (.40); Review and revise draft disclosure schedule APA amendment (.50); Review correspondence from Conrad and related mechanics lien documents (.70); Review correspondence with C. Dale and M. Naumann regarding sale order (.30); Review sale order comments (.30). | 2.50 | $3,987.50 |
| 03/09/20 | David Hillman | 030 | Teleconference with Phillips regarding sale. | 0.20 | $299.00 |
| 03/09/20 | Charles A. Dale | 030 | Negotiate final revisions to bidding procedures order and related items (1.50); Negotiate resolutions to objections of Pardee and Phillips (.40); Conference regarding declaration of J. Startin (.40). | 2.30 | $3,438.50 |
| 03/09/20 | Sarah Hughes | 030 | Conversations with B. Nance and J. Gerkis regarding Maple Eagle APA Disclosure Schedules Amendment. | 0.50 | $397.50 |
| 03/10/20 | David Hillman | 030 | Review comments to OG APA and bid procedures. | 0.80 | $1,196.00 |
| 03/10/20 | James P. Gerkis | 030 | Review correspondence and related materials from J. Esses and legal analysis regarding mechanics liens (.60); Correspondence with B. Nance, C. Dale and D. Hillman regarding disclosure schedule amendment (.20); Conference with B. Nance regarding same (.20). | 1.00 | $1,595.00 |
| 03/10/20 | Chris Theodoridis | 030 | Coordinate preparation and execution of stipulations regarding objections to Maple Eagle bidding procedures motion by Phillips Machine Service and Powellton. | 1.40 | $1,505.00 |
| 03/10/20 | Bryan K. Nance | 030 | Correspondence and coordination regarding APA amendment and diligence questions regarding excluded assets and assumed contracts. | 3.70 | $3,607.50 |
| 03/10/20 | Jillian Ruben | 030 | Internal conference with B. Nance. | 0.50 | $397.50 |
| 03/11/20 | Bryan K. Nance | 030 | Review correspondence regarding Maple Eagle easements in connection with cure notices. | 1.00 | $975.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,
0002 POST PETITION

Invoice 190146099
Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | James P. Gerkis | 030 | Correspondence from B. Nance regarding easements (.10); Correspondence from A. Lee regarding lease cure amounts (.10); Correspondence from C. Dale regarding same (.10); Correspondence from C. Compton regarding same (.10); Correspondence from C. Dale, D. Hillman and B. Nance regarding mechanics liens (.30); Correspondence from C. Compton regarding draft APA amendment (.10). | 0.80 | $1,276.00 |
| 03/12/20 | Bryan K. Nance | 030 | Correspondence with Evercore regarding bidder diligence questions (.90); Correspondence and finalization with respect to Amendment No. 1 to Stalking Horse APA (1.00). | 1.90 | $1,852.50 |
| 03/12/20 | James P. Gerkis | 030 | Correspondence with A. Balcar, B. Nance, C. Compton and D. Hillman regarding APA amendment (.30). | 0.30 | $478.50 |
| 03/13/20 | Charles A. Dale | 030 | Conference with Evercore and team regarding various diligence and sale issues. | 1.10 | $1,644.50 |
| 03/13/20 | Bryan K. Nance | 030 | Review Maple Eagle Sale Order draft from Blackhawk's counsel. | 2.20 | $2,145.00 |
| 03/13/20 | James P. Gerkis | 030 | Correspondence with J. Parrish, C. Compton and B. Nance regarding APA Amendment (.30); Conference with B. Nance regarding same (.10). | 0.40 | $638.00 |
| 03/14/20 | James P. Gerkis | 030 | Correspondence with T. Karcher regarding auction. | 0.20 | $319.00 |
| 03/14/20 | Timothy Q. Karcher | 030 | Internal e-mails related to auction process and research regarding same (.70); Call with C. Dale regarding same (.20); Call with counsel regarding strategy for virtual auction (.50). | 1.40 | $2,093.00 |
| 03/14/20 | Sarah Hughes | 030 | Discussion and review of documents relating to Maple Eagle sale. | 0.40 | $318.00 |
| 03/15/20 | Charles A. Dale | 030 | Review and revise draft sale order. | 2.40 | $3,588.00 |
| 03/15/20 | Kyle R. Junik | 030 | Attention to correspondence regarding Maple Eagle sale order and review regarding same. | 0.40 | $458.00 |
| 03/15/20 | James P. Gerkis | 030 | Correspondence with D. Hillman regarding virtual auction procedures (.10); Correspondence from S. Hughes regarding amendment No. 1 to APA (.10); Correspondence from J. Startin, T. Karcher, S. Hughes and J. McCoy regarding APA documents (.30); Correspondence from J. Esses regarding mechanics liens (.10); Review memorandum regarding mechanics liens (.50). | 1.10 | $1,754.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,
0002 POST PETITION

Invoice 190146099
Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/15/20 | Bryan K. Nance | 030 | Correspondence with Evercore team regarding Maple Eagle bidder diligence questions. | 0.30 | $292.50 |
| 03/16/20 | Sarah Hughes | 030 | Review materials for Maple Eagle objections (.70); Internal discussions regarding Maple Eagle objection (.80). | 1.50 | $1,192.50 |
| 03/16/20 | Kyle R. Junik | 030 | Review and revise Maple Eagle sale order (.80); Correspondence and analysis of material adverse effect closing condition and related definitions in Maple Eagle APA (.50). | 1.30 | $1,488.50 |
| 03/16/20 | David Hillman | 030 | Attention to bid protocol. | 0.20 | $299.00 |
| 03/16/20 | Timothy Q. Karcher | 030 | Attend to auction logistics for virtual auction (.90); Calls and e-mails regarding same (.60). | 1.50 | $2,242.50 |
| 03/16/20 | Charles A. Dale | 030 | Final revisions to Maple Eagle sale order (1.20); Conference regarding resolution of sale objections (.90). | 2.10 | $3,139.50 |
| 03/16/20 | James P. Gerkis | 030 | Correspondence with Proskauer team members and Evercore team members regarding deposit account (.20); Telephone calls with T. Karcher and C. Theodoridis regarding same (.30); Telephone call with K. Junik regarding sale order (.20); Correspondence with K. Junik and C. Dale regarding the same (.20); Correspondence with Proskauer team members regarding APA (.40); Review of APA provisions relating to material adverse effect closing conditions and related matters (.50); Telephone calls and conference calls with Proskauer team members regarding the same (.40); Review various correspondence and other material regarding objections (.80); Telephone calls with Proskauer team members regarding the same (.90); Correspondence with C. Comprton, S. Hughes, J. Parrish, et. al. regarding Amendment No. 1 to APA (.40); Telephone calls with S. Hughes regarding the same (.20). | 4.50 | $7,177.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,

0002 POST PETITION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/17/20 | James P. Gerkis | 030 | Conference call with M. Mervis, B. Nance and K. Junik regarding Maple Eagle APA and rights of Buyer (.80); Review Maple Eagle APA regarding same (.90); Conference call with S. Hughes, B. Nance, M. Mervis, T. Karcher and C. Dale regarding same (.80); Correspondence with C. Compton, M. Naumann, S. Thomas and Proskauer a team members regarding Phillips Machine Service objection (1.00); Correspondence with B. Nance, J Startin and S. Mullin regarding Maple Eagle APA (.90); Review draft virtual auction notice and correspondence from M. Volin regarding same (.40); Correspondence with A. Voelka, J. Edelstein, A. Lee, C. Dale, A. Frane, J. Startin, A. Balcar, C. Theodoridis, et. al. regarding Maple Eagle deposit (.80); Correspondence with C. Dale and C. Theodoridis regarding bidding procedures (.30). | 5.90 | $9,410.50 |
| 03/17/20 | Megan R. Volin | 030 | Meeting with Proskauer team regarding auction (.50); Draft virtual auction notice (.30). | 0.80 | $556.00 |
| 03/17/20 | Kyle R. Junik | 030 | Call with J. Gerkis and M. Mervis regarding analysis of APA closing conditions and related covenants (1.0); Analyze APA in preparation for call (.30); Video conference with Proskauer Maple Eagle team regarding auction mechanics and technology (.50); Conference call with C. Dale, J. Gerkis, B. Nance and others regarding Maple Eagle APA, bid receipt processes and auction processes (.50). | 2.30 | $2,633.50 |
| 03/17/20 | Timothy Q. Karcher | 030 | Prepare, research, and related work to develop protocol for virtual auction to conduct sale auction remotely (3.7); Call with J. Startin and A. Bettwy regarding same (.50); Call with team regarding Maple Eagle process (.50). | 4.70 | $7,026.50 |
| 03/17/20 | Bryan K. Nance | 030 | Review additional NDAs from potential Maple Eagle bidders (1.70); Correspondence with potential Maple Eagle bidders regarding minimum overbid requirements (.80); Internal call with Proskauer bankruptcy and litigation teams regarding Panther Creek termination rights and remedies (.60). | 3.10 | $3,022.50 |
| 03/18/20 | Charles A. Dale | 030 | Conference with M. Volin regarding qualified bidder checklist and virtual sale notice. | 0.70 | $1,046.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190146099
Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/18/20 | James P. Gerkis | 030 | Correspondence with J. Startin, M. Volin, C. Dale and T. Karcher regarding virtual audition procedures and comments thereon (.50); Correspondence with C. Dale and C. Theodoridis regarding bidding procedures (.20); Correspondence with S. Hughes, K. Mehta and A. Balcar regarding Carter NDA (.40); Correspondence with M. Naumann, C. Dale, M. Volin, B. Nance, A&M and Evercore regarding easement and cure contract notices (.80); Review of pleading regarding same (.20); Correspondence with Evercore and A&M regarding revised cure schedule (.10); Reviewed withdrawal of Phillips objection (.10); Correspondence with S. Thomas and C. Theodoridis regarding Phillips objection (.20). | 2.50 | $3,987.50 |
| 03/18/20 | Megan R. Volin | 030 | Draft notice of virtual auction (.20); Draft qualified bid checklist (1.50); E-mails regarding cure notice and reviewing cure notice and APA (.50). | 2.20 | $1,529.00 |
| 03/18/20 | Christopher M. Tarrant | 030 | Assist with Amended Cure notice and exhibit. | 0.70 | $378.00 |
| 03/19/20 | Christopher M. Tarrant | 030 | Review and revise amended cure notice and exhibits. | 0.40 | $216.00 |
| 03/19/20 | Charles A. Dale | 030 | Call and Conference with M&A team and Evercore regarding bid review and coordination for weekend (1.10); Revise memorandum concerning ███████ (.30); Correspond regarding cure notice and Javelin agreements (.40). | 1.80 | $2,691.00 |
| 03/19/20 | Timothy Q. Karcher | 030 | Attend to procedures for Maple Eagle Sales process. | 2.90 | $4,335.50 |
| 03/19/20 | Megan R. Volin | 030 | Call regarding review of bids. | 0.30 | $208.50 |
| 03/19/20 | Bryan K. Nance | 030 | Correspondence with S. Hughes regarding potential updates to Maple Eagle (.80); Internal calls with bankruptcy and M&A teams regarding qualified bidder checklist and next steps (1.00); Follow-up correspondence with Debtor regarding status of Maple Eagle permit transfers (.80). | 2.60 | $2,535.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,

0002 POST PETITION

Invoice 190146099

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/19/20 | James P. Gerkis | 030 | Conference call with Proskauer team regarding bids (.30); Telephone calls with Proskauer team members regarding same (.30); Correspondence with Proskauer team and S. Thomas regarding Phillips Machine Service (.30); Review qualified bidder checklist and related materials (.30); Correspondence with J. Graham and C. Theodoridis regarding North River (.20); Correspondence with Proskauer team members regarding deposit account (.20); Correspondence with Proskauer team regarding notice of virtual auction (.10); Review notice of virtual auction (.10); Correspondence with M. Volin and Jackson Kelly regarding cure costs notice (.10); Review cure costs notice (.10); Correspondence with Proskauer team, K. Betcher and A. Balcar regarding Mission permits (.40); Correspondence with C. Dale, Evercore team and A&M team regarding Javelin agreements (.10); Correspondence with S. Hughes and Evercore team regarding Carter NDA (.20). | 2.70 | $4,306.50 |
| 03/20/20 | Jillian Ruben | 030 | Call regarding Bidder drafts (.40); Call with M&A team (.20); Revise Issues list (.20). | 0.80 | $636.00 |
| 03/20/20 | Bryan K. Nance | 030 | Review and revise Maple Eagle Sale Order in light of comments from J. Gerkis (1.20); Correspondence with N. Eichberger and bankruptcy regarding insurance policies and workers' compensation diligence questions (.70); Review bid materials and APA markups from Maple Eagle bidders and prepare summary of same (3.00); Correspondence and call with Proskauer team regarding same (1.00). | 5.90 | $5,752.50 |
| 03/20/20 | Robert Chiu | 030 | Conference with Proskauer team concerning bids received for Maple Eagle. | 0.40 | $278.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,  Invoice 190146099

0002 POST PETITION  Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/20/20 | James P. Gerkis | 030 | Conference call with Proskauer team regarding bids received (.90); Revise Sale Order (1.70); Correspondence with K. Junik and B. Nance regarding Sale Order (.10); Correspondence with C. Dale, S. Hughes and J. Rubin regarding bids received. (.20); Review bids and summary thereof (1.30); Correspondence with C. Dale regarding Baypoint (.10); Correspondence with S. Hughes regarding ▇▇▇ NDA. (.10); Correspondence with J. Turner, B. Nance regarding permit transfers (.20); Telephone call with B. Nance regarding same (.10); Correspondence with C. Compton, B. Nance and C. Dale regarding permit transfers and bids (.20); Correspondence with M. Volin regarding completed Qualified Bidder checklist (.10); Review completed Qualified Bidder checklist (.40); Correspondence with D. Hillman and C. Compton regarding auction logistics (.10); Correspondence with D. Hillman and S. Thomas regarding Phillips Machine Service (.10); Correspondence with C. Dale regarding mechanics' liens (.10). | 5.70 | $9,091.50 |
| 03/20/20 | Timothy Q. Karcher | 030 | Call with team and review bids. | 0.90 | $1,345.50 |
| 03/20/20 | Megan R. Volin | 030 | Review bids (1.90); Call with Proskauer team regarding bids (.30). | 2.20 | $1,529.00 |
| 03/20/20 | Sarah Hughes | 030 | Review finalized MEC disclosure schedules against Panther Creek/Maple Eagle Disclosure Schedules (1.00); Review bids and compare against Stalking Horse APA (1.0); Internal calls and communications to discuss new bids and bidding procedure (1.10). | 3.10 | $2,464.50 |
| 03/20/20 | David Hillman | 030 | Update regarding sale and bidders. | 0.20 | $299.00 |
| 03/20/20 | Charles A. Dale | 030 | Correspond regarding ▇▇▇▇ cure and mechanics lien by Riverside Engineering (.50); Review bids submitted by ▇▇▇▇ ▇▇▇▇ and correspond with professionals (2.40). | 2.90 | $4,335.50 |
| 03/20/20 | Kyle R. Junik | 030 | Review received sale process bids call with J Gerkis, C Dale and B Nance regarding same. | 1.50 | $1,717.50 |
| 03/21/20 | Chris Theodoridis | 030 | Conference call among Proskauer, Evercore, and Alvarez & Marsal regarding Maple Eagle bids (.50); Internal follow-up (.60); Conference call among Debtor, Proskauer, Evercore, and A&M regarding Maple Eagle bids received (.70). | 1.80 | $1,935.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/21/20 | Om V. Alladi | 030 | Phone call with M. Mervis to discuss scope of assignment (.30); Research regarding availability of ███████ (1.50). | 1.80 | $1,647.00 |
| 03/21/20 | Timothy Q. Karcher | 030 | Call on Maple Eagle Sale process Call regarding Maple Eagle Sale process to discuss bidders. | 0.50 | $747.50 |
| 03/21/20 | Megan R. Volin | 030 | Call with Proskauer, Evercore, and A&M regarding bids and follow-up with Proskauer (1.0); Draft e-mail to board regarding bids and auction (.40); Call with Proskauer, Evercore, A&M, and Debtor regarding bids (.70). | 2.10 | $1,459.50 |
| 03/21/20 | James P. Gerkis | 030 | Conference call with Proskauer, Evercore and A&M teams regarding bids (.90); Conference call with Proskauer, Evercore and A&M, teams, a regarding bids (.70); Correspondence with B. Nance and K. Junik regarding Sale Order (.10); Conference call with M. Mervis regarding stalking horse APA remedies (.20). | 1.90 | $3,030.50 |
| 03/21/20 | Michael T. Mervis | 030 | Telephone conference with D. Hillman, J. Gerkis and C. Dale regarding ███████ issue (.20); Review rep0ort to debtor's board regarding current status (.10); Review of ███████ and governing law provisions of Panther Creek APA (.20); Telephone conference with O. Aladdi regarding ███████ legal research (.30). | 0.80 | $1,196.00 |
| 03/21/20 | Robert Chiu | 030 | Conference with Proskauer and debtor representative teams concerning bids received for Maple Eagle (.40). | 0.40 | $278.00 |
| 03/21/20 | Charles A. Dale | 030 | Review of Bid documents (2.00); Calls and correspond with Evercore, A&M and Debtor to discuss Bids, issues and next steps (2.30). | 4.30 | $6,428.50 |
| 03/21/20 | Bryan K. Nance | 030 | Calls with Evercore, A&M, Proskauer and Debtors regarding Maple Eagle bids (1.20); Correspondence and review of stalking horse APA regarding same (1.20). | 2.40 | $2,340.00 |
| 03/21/20 | David Hillman | 030 | Revise note to board regarding sale. | 0.30 | $448.50 |
| 03/22/20 | David Hillman | 030 | Attention to bid comparison and auction status and strategy. | 0.30 | $448.50 |
| 03/22/20 | Bryan K. Nance | 030 | Correspondence with C. Dale and M. Volin regarding Maple Eagle sale order draft. | 1.00 | $975.00 |
| 03/22/20 | Michael T. Mervis | 030 | Review results of legal research regarding ███████ (1.20) Correspondence and telephone conference with O. Aladdi regarding same (.70). | 1.90 | $2,840.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190146099
0002 POST PETITION    Page 61

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/22/20 | Megan R. Volin | 030 | E-mails regarding virtual auction. | 0.20 | $139.00 |
| 03/22/20 | Timothy Q. Karcher | 030 | Prepare for potential auction and attention to notice and telephonic break out room and conduct auction. | 2.50 | $3,737.50 |
| 03/22/20 | James P. Gerkis | 030 | Review comments on Maple Eagle Bidder APA Issues List (.10). Correspondence from C. Dale, B. Nance, M. Volin and C. Compton regarding Sale Order (.30); Review revised Sale Order (.20); Correspondence from M. Mervis and D. Hillman regarding research (.40). | 1.00 | $1,595.00 |
| 03/23/20 | Michael T. Mervis | 030 | Call with Debtor and professionals regarding Maple Eagle status (.50); Telephone conference with D. Hillman and C. Dale regarding ██████ issues (.20). | 0.70 | $1,046.50 |
| 03/23/20 | Kyle R. Junik | 030 | Attention to correspondence regarding bid evaluation and auction. | 0.30 | $343.50 |
| 03/23/20 | David Hillman | 030 | Call with UCC regarding sale process (.20). Attention to bid analysis. Call with Debtor regarding bid analysis (.50). | 0.70 | $1,046.50 |
| 03/23/20 | James P. Gerkis | 030 | Correspondence with Jackson Lewis and Proskauer team regarding sale order (.40); Conference call with Proskauer Team, Evercore team and Debtor (.60); Review revised Sale Order (.30); Correspondence from A. Balcar regarding New River lien (.10); Review revised Evercore bid summary (.30); Review Proskauer legal research e-mail regarding contractual remedies and related APA provisions (.80); Correspondence from Evercore and internal Proskauer correspondence regarding status of bids (.60); Review revised Fall River APA and related correspondence (.60); Review and update APA issues list and related correspondence (.60); Attention to proxy question regarding Javelin director and related correspondence with B. Nance and D. Hillman (.40). | 4.70 | $7,496.50 |
| 03/23/20 | Bryan K. Nance | 030 | Revise Maple Eagle APA bid comparison chart (1.00); Review additional markup from ██████ (1.00); Call with Debtor and advisors regarding same (.50); Review litigation summary regarding ████████ ██████████ (.30); Field questions regarding same (.30). | 3.10 | $3,022.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190146099
0002 POST PETITION                                                              Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/20 | Charles A. Dale | 030 | Calls with Evercore and team to discuss Bids and Qualified Bid status (2.30); Conference with counsel to stalking horse regarding draft sale order (.70); Calls with consultation parties concerning Bids and current status of 3/24 auction (.80); Call with Debtor to evaluate current status of revised Bids, open issues and decision points (.80); Board call to discuss Bids and next steps (.80). | 5.40 | $8,073.00 |
| 03/23/20 | Megan R. Volin | 030 | E-mails regarding Maple Eagle sale order (.10); Coordinate and host test Zoom meetings with bidders and consultation parties (1.00); Call with Proskauer, Evercore, and Debtor (.60); Revise Maple Eagle sale order (.30); Draft notice of cancellation of auction (.30); Board call (.40); Follow-up call with D. Hillman, C. Dale, T. Karcher, and C. Theodoridis after board call (.10); Calls and e-mails with Jackson Kelly and Kirkland regarding canceled auction (.30); E-mails with consultation parties and bidders regarding canceled auction (.20). | 3.30 | $2,293.50 |
| 03/23/20 | Chris Theodoridis | 030 | Conference call among Debtor, Proskauer, Evercore, and A&M regarding Maple Eagle bids. | 0.60 | $645.00 |
| 03/24/20 | Megan R. Volin | 030 | Call with C. Dale. C. Theodoridis, R. Campagna, and A. Lee regarding Powellton objection (.20); Review ████████ (.40). | 0.60 | $417.00 |
| 03/24/20 | James P. Gerkis | 030 | Correspondence from J. Startin, D. Hillman, et. al. regarding cancellation of auction (.20); Correspondence from D. Hillman and C. Dale regarding liens (.20). | 0.40 | $638.00 |
| 03/24/20 | Charles A. Dale | 030 | Calls and Conference with counsel to Stalking Horse, MEC, MC Southwork and team to discuss Powellton Cure objection/resolution, sale order, next steps toward regulatory approval and closing. | 2.10 | $3,139.50 |
| 03/24/20 | Chris Theodoridis | 030 | Conference call regarding Powellton objection to Maple Eagle sale. | 0.30 | $322.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                    Invoice 190146099
0002 POST PETITION                                                          Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Bryan K. Nance | 030 | Correspondence with J. Gerkis regarding Maple Eagle closing work streams (.50); Attend debtor professionals call regarding same (.70); Pull precedent materials for ancillary closing documents and correspond with S. Hughes regarding same (.50); Correspondence with A. Balcar and stalking horse counsel regarding sharing certain permit disclosures with counsel (.40). | 2.10 | $2,047.50 |
| 03/25/20 | James P. Gerkis | 030 | Telephone call with B. Nance regarding closing documents and procedures (.40); Correspondence with B. Nance regarding same (.10); Correspondence with M. Naumann, Debtor and Proskauer team regarding surety insurer request (.40). Correspondence from Evercore and A&M regarding ▇▇▇▇▇▇ escrow (.10); Correspondence from Evercore and C. Dale regarding adequate assurance (.20). | 1.20 | $1,914.00 |
| 03/25/20 | Megan R. Volin | 030 | Call with C. Dale regarding sale order. | 0.20 | $139.00 |
| 03/25/20 | Charles A. Dale | 030 | Call with counsel to Powellton Minerals, MC Southwork and Evercore regarding adequate assurance, cure objection and sale issues. | 1.10 | $1,644.50 |
| 03/26/20 | James P. Gerkis | 030 | Correspondence with B. Nance, A. Balcar and J. Turner regarding surety insurer request (.40); Review revised sale order (.50); Review Startin declaration (.40); Correspondence from C. Dale and M. Volin regarding Startin declaration (.20); Correspondence from C. Dale and M. Volin regarding sale order (.20); Review APA and drafts of closing documents (1.10); Correspondence with S. Hughes regarding same (.10). | 2.90 | $4,625.50 |
| 03/26/20 | Bryan K. Nance | 030 | Call with J. Ruben and S. Hughes regarding closing work streams and checklist (.90); Correspondence with tax team regarding FIRPTA certificate and diligence questions (1.00); Draft bill of sale, assignment and assumption agreement (1.00); Review and comment on additional ancillary closing documents from S. Hughes (1.00). | 3.90 | $3,802.50 |
| 03/26/20 | Megan R. Volin | 030 | Review and revise sale order (1.90); E-mails regarding sale order (.40); Revise Startin declaration (.40). | 2.70 | $1,876.50 |
| 03/26/20 | Charles A. Dale | 030 | Calls and Conference regarding sale order, cure objection, mechanics lien, DOJ comments and issues pertaining to closing. | 1.10 | $1,644.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                    Invoice 190146099
0002 POST PETITION                                              Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/20 | Charles A. Dale | 030 | Calls and Conference regarding sale order, cure objection, mechanics lien and DOJ comments. | 1.40 | $2,093.00 |
| 03/27/20 | Sarah Hughes | 030 | Review revisions and documents related to Maple Eagle sale. | 0.60 | $477.00 |
| 03/27/20 | Bryan K. Nance | 030 | Correspondence with stalking horse counsel and Debtor regarding New River Engineering lien and work product. | 0.40 | $390.00 |
| 03/27/20 | Megan R. Volin | 030 | Call with C. Dale regarding New River lien (.10); Communications with Kay Casto regarding New River lien (.30); Revise sale order, correspondence regarding sale order (1.20); Review DOJ comments to sale order (.20); Call with C. Dale, M. Naumann and DOJ regarding sale order, and follow-up calls with C. Dale and M. Naumann (.50). | 2.30 | $1,598.50 |
| 03/27/20 | James P. Gerkis | 030 | Correspondence with M. Naumann and D. Waxman regarding proposed surety requests (.20); Correspondence with M. Naumann and Proskauer team members regarding sale order and New River assets (.60). | 0.80 | $1,276.00 |
| 03/28/20 | Megan R. Volin | 030 | Revise sale order (.30); E-mails regarding sale order (.10). | 0.40 | $278.00 |
| 03/29/20 | Megan R. Volin | 030 | Revise sale order (.40); Revise Startin declaration (.10). | 0.50 | $347.50 |
| 03/30/20 | Charles A. Dale | 030 | Negotiation with surety, objectors and stalking horse regarding sale order and next steps. | 1.80 | $2,691.00 |
| 03/30/20 | James P. Gerkis | 030 | Correspondence with Proskauer team members and Debtor regarding real estate matters (.40); Correspondence with D. Waxman, C. Dale, et. al., regarding surety language in sale order and review of proposed surety language (.40). | 0.80 | $1,276.00 |
| 03/30/20 | Megan R. Volin | 030 | Review comments to sale order and revise sale order (.80); Call with C. Dale regarding sale order (.10); E-mails regarding sale order (.20); Call with C. Dale, M. Naumann, and C. Compton regarding sale order (.40); E-mails with Evercore regarding supplemental declaration (.10); Review Pillar liens (.20). | 1.80 | $1,251.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Bryan K. Nance | 030 | Correspondence with E. Harper regarding real property transfers (.60); Follow-up correspondence with Debtor regarding same (.50); Follow-up correspondence with stalking horse buyer's counsel regarding same (.50); Correspondence regarding closing ancillary documentation (.50). | 2.10 | $2,047.50 |

| **MAPLE EAGLE SALE PROCESS** | | | | **212.50** | **$260,893.50** |

**OAK GROVE SALE PROCESS -- 031**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/01/20 | Timothy Q. Karcher | 031 | Review Oak Grove sale procedures and correspondence from M. Volin. | 0.80 | $1,196.00 |
| 03/01/20 | James P. Gerkis | 031 | Correspondence with C. Guhin, T. Matteson, B. Adelson and C. Dale regarding Oak Grove structure (.30); Correspondence from M. Volin regarding Oak Grove sale motion (.10); Review of sale motion (.40). | 0.80 | $1,276.00 |
| 03/01/20 | Megan R. Volin | 031 | Revise Oak Grove sale procedures motion. | 1.20 | $834.00 |
| 03/02/20 | David Hillman | 031 | Call with Kirkland and Stroock regarding Oak Grove APA and Bid procedures. | 0.60 | $897.00 |
| 03/02/20 | James P. Gerkis | 031 | Correspondence with M. Volin regarding sale procedures (.20); Review sales procedure (.30); Conference call with Kirkland and Stroock teams regarding Oak Grove APA (.30); Review MEC APA precedent (1.00); Telephone call with D. Hillman regarding MEC APA precedent (.10); Correspondence with T. Schwallier regarding same (.10); Correspondence with S. Hughes regarding same (.10). | 2.10 | $3,349.50 |
| 03/02/20 | Chris Theodoridis | 031 | Conference call among Proskauer, Kirkland, and Stroock regarding Oak Grove bidding procedures (.80); Review and revise non-disclosure agreement for Oak Grove data room access (.50). | 1.30 | $1,397.50 |
| 03/03/20 | James P. Gerkis | 031 | Correspondence from T. Allen regarding Oak Grove sale motion (.10); Review comments regarding same (.20); Correspondence from C. Dale regarding sales procedure hearing (.10). | 0.40 | $638.00 |
| 03/03/20 | Bryan K. Nance | 031 | Discuss approach to Oak Grove APA with J. Gerkis (1.00); Pull precedents and begin drafting same (2.40). | 3.40 | $3,315.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,

0002 POST PETITION

Invoice 190146099

Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/04/20 | Bryan K. Nance | 031 | Draft Oak Grove credit bid APA (5.10); Review and compare precedent documents and underlying diligence materials in connection with same (2.60). | 7.70 | $7,507.50 |
| 03/04/20 | James P. Gerkis | 031 | Review APA precedents (1.10); Conference with B. Nance regarding APA (.10). | 1.20 | $1,914.00 |
| 03/05/20 | Bryan K. Nance | 031 | Meet with D. Hillman and J. Gerkis regarding comments to Oak Grove APA (1.00); Correspondence regarding same (1.00); Revise same and circulate to D. Hillman for further input (4.30); Correspondence with Evercore regarding sale process and timelines in respect of same (.90). | 7.20 | $7,020.00 |
| 03/05/20 | David Hillman | 031 | Review APA issues for Oak Grove. | 1.30 | $1,943.50 |
| 03/05/20 | James P. Gerkis | 031 | Meeting with B. Nance regarding Oak Grove APA (.60); Review of draft Oak Grove APA and precedent forms (2.80). | 3.40 | $5,423.00 |
| 03/05/20 | Jillian Ruben | 031 | Meet with B. Nance regarding disclosure schedules. | 0.70 | $556.50 |
| 03/06/20 | Jillian Ruben | 031 | Review Asset Purchase Agreement. | 1.60 | $1,272.00 |
| 03/06/20 | David Hillman | 031 | Review Oak Grove APA and revise same. | 3.10 | $4,634.50 |
| 03/06/20 | James P. Gerkis | 031 | Conferences with D. Hillman and B. Nance regarding Oak Grove APA (.90); Review draft APA (2.50); Internal meeting with D. Hillman, J. Gerkis, S. Hughes and B. Nance regarding Oak Grove APA (.50); Correspondence with D. Hillman, J. Ruben, B. Nance and S. Hughes regarding draft APA (.60). | 4.50 | $7,177.50 |
| 03/06/20 | Bryan K. Nance | 031 | Meet with J. Gerkis regarding Oak Grove APA mark-up (1.00); Revise same (4.30); Coordinate with tax, finance, labor and other specialists regarding review of same (.90); Coordinate with Company advisors and Proskauer team regarding approach to disclosure schedules (1.00). | 7.20 | $7,020.00 |
| 03/06/20 | Megan R. Volin | 031 | Review bankruptcy court matters in Oak Grove APA. | 0.80 | $556.00 |
| 03/07/20 | Bryan K. Nance | 031 | E-mails with Evercore, D. Hillman and C. Dale regarding assumption of Javelin coal sale agreement in connection with Oak Grove sale. | 0.40 | $390.00 |
| 03/08/20 | Bryan K. Nance | 031 | Call and e-mails with J. Alex regarding Oak Grove pension withdrawal liability (.70); E-mail with D. Hillman, J. Alex and rest of bankruptcy team regarding same (.20). | 0.90 | $877.50 |
| 03/08/20 | James P. Gerkis | 031 | Correspondence with D Hillman, J. Alex and B. Nance regarding Oak Grove UMWA question (.30). | 0.30 | $478.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,
0002 POST PETITION

Invoice 190146099
Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | James P. Gerkis | 031 | Review various pleadings and draft pleadings in connection with Oak Grove sale (1.10). | 1.10 | $1,754.50 |
| 03/09/20 | James P. Gerkis | 031 | Conferences with D. Hillman, J. Alex and B. Nance regarding mission plan withdrawal liability (.80); Conference call with A. Balcar regarding same (.20). | 1.00 | $1,595.00 |
| 03/09/20 | David Hillman | 031 | Attention to UMWA issues regarding OG sale. | 0.20 | $299.00 |
| 03/09/20 | Bryan K. Nance | 031 | Calls and correspondence with J. Alex, D. Hillman, J. Gerkis and Debtor regarding collective bargaining agreements at Oak Grove (1.20); Revise Oak Grove APA (1.20). | 2.40 | $2,340.00 |
| 03/09/20 | Jillian Ruben | 031 | Review Disclosure Schedules. | 0.20 | $159.00 |
| 03/10/20 | Jillian Ruben | 031 | Review Disclosure Schedules. | 0.10 | $79.50 |
| 03/10/20 | Matthew A. Skrzynski | 031 | Participate in call with debtor professionals regarding oak grove procedures (.30). | 0.30 | $274.50 |
| 03/10/20 | Bryan K. Nance | 031 | Review and revision of Oak Grove APA markup (1.70); Send same to Debtor for review (1.00); Correspondence and diligence review regarding same (1.00); Debtor professionals call regarding sales procedures motion (1.00). | 4.70 | $4,582.50 |
| 03/10/20 | James P. Gerkis | 031 | Correspondence with A. Bettwy, B. Nance, P. Kaminski, A. Balcar, and R. Moore regarding Oak Grove APA (.50); Review and revise Oak Grove APA, including review of precedent documents (1.80); Review comments regarding sale procedure motion (.40); Correspondence with C. Dale regarding same (.10). | 2.80 | $4,466.00 |
| 03/10/20 | Sarah Hughes | 031 | Internal conferences regarding Oak Grove Sale Motion with Proskauer M&A team. | 0.80 | $636.00 |
| 03/10/20 | David Hillman | 031 | Review comments to APA and bid procedures. | 1.00 | $1,495.00 |
| 03/10/20 | Charles A. Dale | 031 | Review and conference regarding lender comments to Oak Grove sales procedures (1.60); Calls with A&M, Evercore, Stroock and Kirkland regarding same (1.10). | 2.70 | $4,036.50 |
| 03/10/20 | Martin T. Hamilton | 031 | Attend Oak Grove sales procedure call. | 0.50 | $697.50 |
| 03/11/20 | Sarah Hughes | 031 | Review Oak Grove Bidding Procedures. | 0.90 | $715.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,

0002 POST PETITION

Invoice 190146099

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/11/20 | James P. Gerkis | 031 | Correspondence from C. Dale regarding Oak Grove bidding procedures (.10); Review revised bidding procedures (.40); Correspondence from C. Dale regarding amount of second lien debt (.10); Correspondence from S. Suhan regarding same (.10); Correspondence from A. Shpeen regarding same (.10); Correspondence from T. Schwallier regarding sales procedure motion (.10); Correspondence from C. Dale regarding same (.10); Review comments on sales procedure motion (.30). Correspondence from C. Dale and Evercore regarding Evercore APA comments and review of APA provisions in connection therewith (.60). Correspondence from D. Rudewicz regarding APA (.10). Conference with K. Junik regarding status (.10). | 2.10 | $3,349.50 |
| 03/11/20 | Charles A. Dale | 031 | Review, revise and negotiate with DIP lenders concerning Oak Grove sales procedures. | 2.10 | $3,139.50 |
| 03/12/20 | Charles A. Dale | 031 | Negotiate final revisions to Oak Grove sales procedures (.50); Conference with DIP lenders regarding timing of hearing on same (.60). | 1.10 | $1,644.50 |
| 03/12/20 | Bryan K. Nance | 031 | Correspondences with A&M regarding Oak Grove APA draft. | 0.90 | $877.50 |
| 03/12/20 | James P. Gerkis | 031 | Correspondence from M. Volin regarding sale motion (.10); Correspondence from R. Campagna, C. Dale and B. Nance regarding Oak Grove APA draft (.20). | 0.30 | $478.50 |
| 03/13/20 | Chris Theodoridis | 031 | Attention to preparation and filing of notice of hearing regarding Oak Grove bidding procedures motion. | 0.40 | $430.00 |
| 03/13/20 | Bryan K. Nance | 031 | Correspondence with Bankruptcy team regarding Funded Liabilities and other terms in Oak Grove APA (.90); Call with A&M regarding Oak Grove APA (1.00); Revise Oak Grove APA in light of conversation with A&M (1.00). | 2.90 | $2,827.50 |
| 03/13/20 | Charles A. Dale | 031 | Conference with team concerning APA issues (.40); Correspondence with DOJ regarding sale matters (.40). | 0.80 | $1,196.00 |
| 03/13/20 | Sarah Hughes | 031 | Review NDA from prospective financier (.20); Call with A&M regarding Oak Grove APA (.60). | 0.80 | $636.00 |
| 03/13/20 | David Hillman | 031 | Call with A&M and M&A on open issues. | 0.70 | $1,046.50 |
| 03/13/20 | Jillian Ruben | 031 | Internal conference with B. Nance (.20); Review disclosure schedules (.40). | 0.60 | $477.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC ;    Invoice 190146099
0002 POST PETITION    Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/13/20 | James P. Gerkis | 031 | Prepare for and attend conference call with Evercore, Alvarez & Marsal and Proskauer regarding comments to Oak Grove APA (.90); Review revised draft of Oak Grove APA (.80); Conferences with B. Nance regarding Oak Grove APA (.30); Correspondence with B. Nance and K. Junik regarding Oak Grove APA (.20). | 2.20 | $3,509.00 |
| 03/13/20 | Kyle R. Junik | 031 | Conference call with J. Gerkis, C. Dale, Alvarez & Marsal and others regarding draft of Oak Grove APA (.70); Review revised draft of Oak Grove APA based on commentary from A&M and related correspondence (.40). | 1.10 | $1,259.50 |
| 03/16/20 | Kyle R. Junik | 031 | Call with J. Gerkis regarding outcomes of morning group call and tasks on Oak Grove APA (.30); Review and revise APA (.60). | 0.90 | $1,030.50 |
| 03/16/20 | James P. Gerkis | 031 | Correspondence with A. Balcar and K. Junik regarding APA comments (.20); Telephone call with A. Balcar regarding the same (.20); Correspondence with Proskauer team regarding the same (.10). | 0.50 | $797.50 |
| 03/16/20 | Sarah Hughes | 031 | Review Oak Grove documents. | 0.70 | $556.50 |
| 03/17/20 | Bryan K. Nance | 031 | Call with A. Balcar regarding Oak Grove APA comments (1.00); Revise same and send to J. Gerkis for review (1.20). | 2.20 | $2,145.00 |
| 03/17/20 | Kyle R. Junik | 031 | Call with J. Gerkis, B. Nance and A. Balkar regarding Oak Grove APA and commentary (.50); Review revised draft of APA updated to reflect Debtor call (.20). | 0.70 | $801.50 |
| 03/17/20 | James P. Gerkis | 031 | Conference call with A. Balcar and Proskauer M&A team regarding comments to APA (.80); Correspondence with A. Balcar regarding same (.20); Review revised APA draft (.80); Conferences with S. Hughes, B. Nance, K. Junik, C. Dale, et. al regarding same (.60); Correspondence with J. Ruben regarding schedules (.20). | 2.60 | $4,147.00 |
| 03/17/20 | Charles A. Dale | 031 | Conference regarding Oak Grove APA draft, issues and solutions. | 1.20 | $1,794.00 |
| 03/17/20 | Jillian Ruben | 031 | Draft disclosure schedules. | 0.20 | $159.00 |
| 03/18/20 | Jillian Ruben | 031 | Draft disclosure schedules. | 3.50 | $2,782.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,

0002 POST PETITION

Invoice 190146099

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/18/20 | James P. Gerkis | 031 | Correspondence with B. Nance, K. Junik and C. Dale regarding Oak Grove APA (.50); Telephone calls with B. Nance regarding changes to APA draft (.40); Review and revise APA draft (1.20); Correspondence with Kirkland regarding APA (.20); Review provisions of APA (.80); Correspondence with J. Ruben regarding disclosure schedules (.10). | 3.20 | $5,104.00 |
| 03/18/20 | David Hillman | 031 | Attention to bid procedures for virtual auction (.20); Attention to Phillips issues (.20). | 0.40 | $598.00 |
| 03/18/20 | Bryan K. Nance | 031 | Revise Oak Grove APA in respect of J. Gerkis 'comments (1.90); Correspondence with bankruptcy team regarding same (1.00); Send draft Oak Grove APA to K&E and Stroock (1.00). | 3.90 | $3,802.50 |
| 03/19/20 | Jillian Ruben | 031 | Draft disclosure schedules. | 4.10 | $3,259.50 |
| 03/19/20 | David Hillman | 031 | Attention to memorandum regarding mechanics lien and priming issues and impact on sale proceeds. | 0.30 | $448.50 |
| 03/19/20 | David Hillman | 031 | Attention to Waid issues. | 0.20 | $299.00 |
| 03/19/20 | Charles A. Dale | 031 | Conference regarding mechanic's lien analysis for Oak Grove assets. | 0.40 | $598.00 |
| 03/20/20 | Charles A. Dale | 031 | Review of letter from committee counsel raising concerns about Oak Grove sale procedures. | 0.60 | $897.00 |
| 03/20/20 | Bryan K. Nance | 031 | Correspondence with J. Ruben regarding Oak Grove APA disclosure schedules (1.00); Review same (.40); Send comments to same to J. Ruben (1.00); Diligence review regarding same (1.00). | 3.40 | $3,315.00 |
| 03/20/20 | James P. Gerkis | 031 | Correspondence with K. Betcher and B. Nance regarding permit transfers (.20). Correspondence with J. Ruben regarding disclosure schedules (.10). Correspondence from J. Kimble, T. Schwallier and C. Dale regarding Oak Grove Bidding Procedures (.20). | 0.50 | $797.50 |
| 03/20/20 | Jillian Ruben | 031 | Draft disclosure schedules. | 2.20 | $1,749.00 |
| 03/20/20 | David Hillman | 031 | Review competing bids and discuss auction strategy. | 0.30 | $448.50 |
| 03/23/20 | Jillian Ruben | 031 | Revise disclosure schedules. | 1.30 | $1,033.50 |
| 03/23/20 | Megan R. Volin | 031 | Review lien search results. | 0.20 | $139.00 |
| 03/23/20 | James P. Gerkis | 031 | Attention to draft disclosure schedules (.50); Correspondence with J. Ruben regarding draft disclosure schedules (.20). | 0.70 | $1,116.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190146099
Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/20 | Bryan K. Nance | 031 | Review and revise Oak Grove disclosure schedules skeleton with J. Ruben (1.50); Discuss same with J. Ruben (.50); Coordinate with J. Ruben regarding sending same to Debtor and A&M for finalization (.50); Follow-up correspondence from Debtor regarding same (.40). | 2.90 | $2,827.50 |
| 03/23/20 | Christine Sherman | 031 | Review and revise Oak Grove APA Disclosure Schedules (.70); Call with J. Ruben to discuss Oak Grove APA Disclosure Schedules (.20). | 0.90 | $715.50 |
| 03/24/20 | Bryan K. Nance | 031 | Calls with A. Balcar regarding Oak Grove disclosure schedules and HSR questions (.40); Calls with J. Ingrassia and Proskauer M&A regarding HSR (.50); Call with K&E and Stroock antitrust teams regarding Oak Grove HSR analysis (.70); Follow-up review and correspondence regarding same (1.50); Review HSR statute (1.10). | 4.20 | $4,095.00 |
| 03/24/20 | Jillian Ruben | 031 | Call with A. Balcar regarding (APA .10). | 0.10 | $79.50 |
| 03/24/20 | James P. Gerkis | 031 | Correspondence with Kirkland team, Debtor and Proskauer team regarding HSR (.40); Conference call with J. Ingrassia and B. Nance regarding HSR and follow-up regarding same (.60); Correspondence with C. Dale and other Proskauer team members regarding Oak Grove bidding procedures (.30); Correspondence from A. Balcar and K. Betcher regarding disclosure schedules (.20). | 1.50 | $2,392.50 |
| 03/25/20 | David Hillman | 031 | Review issues regarding OG sale and UCC letter. | 0.60 | $897.00 |
| 03/25/20 | Charles A. Dale | 031 | Conference with Lowenstein and Stroock regarding Bidding Procedures. | 0.60 | $897.00 |
| 03/25/20 | Jillian Ruben | 031 | Call with D. Lewandowski regarding disclosures. | 0.20 | $159.00 |
| 03/25/20 | Megan R. Volin | 031 | Review UCC comments to bidding procedures (.40); Review mechanic's lien issues (.30). | 0.70 | $486.50 |
| 03/25/20 | James P. Gerkis | 031 | Correspondence from J. Kimble and C. Dale regarding Oak Grove bidding procedures (.20); Review UCC comments on Oak Grove bidding procedures (.70); Correspondence with A. Lee and Proskauer team regarding purchase of certain equipment and attention to question in connection therewith (.60). | 1.50 | $2,392.50 |
| 03/25/20 | Martin T. Hamilton | 031 | E-mails regarding disclosure schedules to OG APA. | 0.40 | $558.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190146099
Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/25/20 | Christopher M. Tarrant | 031 | Attention to cure notice. | 0.60 | $324.00 |
| 03/25/20 | Bryan K. Nance | 031 | Call and correspondence with D. Lewandowski regarding Oak Grove APA disclosure schedules process (.30); Correspondence with J. Ruben regarding same (.30); Correspondence regarding HSR filing analysis (.30); Review diligence materials (2.00). | 2.90 | $2,827.50 |
| 03/26/20 | Bryan K. Nance | 031 | Call with J. Ruben regarding Oak Grove disclosure schedules (.30); Review data room materials regarding same (.50); Call with Lowenstein regarding bidding procedures comments (.50); Correspondence with A&M regarding disclosure schedules (1.10). | 2.40 | $2,340.00 |
| 03/26/20 | Megan R. Volin | 031 | Review bidding procedures (.20); Call with Proskauer and UCC regarding bidding procedures (.60); E-mails regarding cure notice (.10). | 0.90 | $625.50 |
| 03/26/20 | James P. Gerkis | 031 | Conference call with Proskauer team and UCC counsel regarding Oak Grove bidding procedure (.60); Review updated disclosure schedules (.40); Correspondence from J. Ruben and K. Betcher regarding disclosure schedules (.20). | 1.20 | $1,914.00 |
| 03/26/20 | Jillian Ruben | 031 | Revise disclosure schedules. | 2.40 | $1,908.00 |
| 03/26/20 | Charles A. Dale | 031 | Call with Committee counsel regarding OG sales procedures (.50); Call with Stroock regarding OG sales procedures (.30). | 0.80 | $1,196.00 |
| 03/26/20 | Christopher M. Tarrant | 031 | Attention to cure notice and exhibits. | 0.80 | $432.00 |
| 03/26/20 | Martin T. Hamilton | 031 | Review Oak Grove Disclosure Schedules; E-mails same. | 0.40 | $558.00 |
| 03/26/20 | Chris Theodoridis | 031 | Internal conference call regarding Oak Grove bidding procedures (.60); Conference with S. Gurwitz regarding Oak Grove bidding procedures (.30). | 0.90 | $967.50 |
| 03/27/20 | Kyle R. Junik | 031 | Review of revised APA received from Buyer counsel (.50); Call with J Gerkis and B Nance regarding APA review and next steps (.50); Call with J Gerkis, B Nance and C Dale regarding APA review process (.20); Further review revised APA with comparison to other debtor family transaction agreements (2.0); Review and revise APA issues list (1.50); Correspondence with B Nance regarding APA issues list (.30). | 5.00 | $5,725.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,    Invoice 190146099
0002 POST PETITION    Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/27/20 | James P. Gerkis | 031 | Correspondence with A. Balcar and J. Ingrassia regarding HSR applicability (.20); Telephone call with J. Ingrassia regarding HSR applicability (.20); Reviewed comments to Oak Grove APA (2.30); Correspondence with Proskauer team members regarding Oak Grove APA (.60); Correspondence from J. Ruben regarding disclosure schedules (.10); Correspondence from D. Hillman, T. Karcher and A. Balcar regarding Oak Grove equipment and Mission taxes (.20). | 3.60 | $5,742.00 |
| 03/27/20 | Charles A. Dale | 031 | Calls with team, Stroock and K&E to discuss certain issues regarding Oak Grove APA. | 1.50 | $2,242.50 |
| 03/27/20 | Jillian Ruben | 031 | Revise disclosure schedules. | 2.00 | $1,590.00 |
| 03/27/20 | Bryan K. Nance | 031 | Review Stroock and K&E revisions to Oak Grove APA (1.50); Internal call regarding same (.70); Prepare issues list regarding same and send to K. Junik for review (2.80); Correspondence with outside advisors and K&E regarding Oak Grove diligence and disclosure schedules (1.00); Review interim draft of same and discuss next steps with J. Ruben (1.90). | 7.90 | $7,702.50 |
| 03/28/20 | Megan R. Volin | 031 | Review bidding procedures and milestones. | 0.30 | $208.50 |
| 03/28/20 | James P. Gerkis | 031 | Review of Oak Grove APA (.80); Review and revise Oak Grove APA issues list (1.00); Correspondence with B. Nance and K. Junik regarding same (.20). | 2.00 | $3,190.00 |
| 03/28/20 | Kyle R. Junik | 031 | Finalize and circulate issues list for received APA draft. | 1.00 | $1,145.00 |
| 03/28/20 | Bryan K. Nance | 031 | Review correspondence and revisions to Oak Grove APA issues list. | 0.40 | $390.00 |
| 03/29/20 | Jillian Ruben | 031 | Revise disclosure schedules (.30); Call with D. Lewandowski (.90). | 1.20 | $954.00 |
| 03/29/20 | James P. Gerkis | 031 | Correspondence with C. Dale regarding APA issues list. | 0.10 | $159.50 |
| 03/29/20 | Megan R. Volin | 031 | Review bidding procedures motion (.20); call with T. Karcher, C. Dale, C. Theodoridis, R. Stovall, and T. Allen regarding sale and confirmation timelines (.60). | 0.80 | $556.00 |
| 03/29/20 | Charles A. Dale | 031 | Review and comment on revised APA (4.80); Call with team to discuss timing issues pertaining to Bidding Procedures and timeline for Disclosure Statement and Plan (.70). | 5.50 | $8,222.50 |

Case 1:20-bk-10390   Doc 879   Filed 01/25/21   Entered 01/25/21 19:37:44   Desc Main
Document   Page 199 of 714

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,
0002 POST PETITION

Invoice 190146099
Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Charles A. Dale | 031 | Calls and correspond regarding APA issues, revisions and next steps (2.20); Calls and correspond with Stroock, counsel to NRP and Evercore regarding sales procedures for Oak Grove (1.10). | 3.30 | $4,933.50 |
| 03/30/20 | Bryan K. Nance | 031 | Oak Grove issues list review and correspondence (2.10); Diligence review and attention to disclosure schedules (3.40); Call with A. Balcar regarding same (.40). | 5.90 | $5,752.50 |
| 03/30/20 | Christopher M. Tarrant | 031 | Review and revise cure notice and exhibits. | 0.80 | $432.00 |
| 03/30/20 | Kyle R. Junik | 031 | Attention to correspondence regarding Oak Grove APA issues list (.30); Call with C Dale, J Gerkis and B Nance regarding APA issues list (.50); Review and revise Oak Grove APA issues list (.70). | 1.50 | $1,717.50 |
| 03/30/20 | Jillian Ruben | 031 | Revise disclosure schedules. | 3.40 | $2,703.00 |
| 03/30/20 | Chris Theodoridis | 031 | Attention to Oak Grove cure schedule. | 0.40 | $430.00 |
| 03/30/20 | James P. Gerkis | 031 | Conference call with C. Dale, B. Nance, et. al., regarding comments on APA issues list and on Kirkland/Stroock APA (.50); Review and revise draft APA issues list (.80); Correspondence to C. Dale, A. Balcar, et. al, regarding APA issues list (.30). Correspondence with B. Nance and A. Balcar regarding H-S-R (.10); Correspondence with A&M and Proskauer team members regarding cure amounts and review revised cure schedule (.70). | 2.40 | $3,828.00 |
| 03/31/20 | James P. Gerkis | 031 | Review and revise new draft of Oak Grove APA (3.60); Conference call with Proskauer M&A team and Debtor regarding APA issues list (.60); Correspondence with Debtor and Proskauer team members regarding Oak Grove APA (.40); Correspondence from Kirkland regarding same (.10); Correspondence with Debtor regarding Mission permits transfer (.10); Correspondence from B. Goldsmith regarding A&M comments on Oak Grove APA (.20). | 5.00 | $7,975.00 |
| 03/31/20 | Charles A. Dale | 031 | Oak Grove APA call with Debtor (.80); Review and conference regarding APA revisions (.70); Call with Stroock regarding Oak Grove sale issues (.40). | 1.90 | $2,840.50 |
| 03/31/20 | Charles A. Dale | 031 | Call with counsel to NRP concerning sale procedures concerns and issues. | 0.80 | $1,196.00 |
| 03/31/20 | Jillian Ruben | 031 | Revise disclosure schedules. | 4.30 | $3,418.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190146099
Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/20 | Kyle R. Junik | 031 | Call with J. Gerkis, B. Nance and Debtor regarding APA issues list (.60); Calls with B. Nance regarding APA revisions (.50); Review and comment on revised APA (1.90). | 3.00 | $3,435.00 |
| 03/31/20 | Andrew Hartman | 031 | Revise disclosure schedules. | 2.80 | $1,946.00 |
| 03/31/20 | Bryan K. Nance | 031 | Issues list call with A. Balcar, R. Moore and other members of Murray Met team regarding Oak Grove APA issues list (.70); Follow-up call with A. Balcar and K. Betcher regarding same (.40); Review and revise APA in respect of same (3.00); Review, revisions and discussions regarding same with K. Junik and J. Gerkis (3.40); Review and correspondence with J. Ruben, M. Volin and A. Cinnamon regarding Oak Grove diligence and disclosure schedules (2.00); Correspondence and review of Oak Grove APA from A&M (1.30). | 10.80 | $10,530.00 |
| 03/31/20 | Megan R. Volin | 031 | Call with C. Dale and NRP regarding bidding procedures (.50); Follow-up call with C. Dale (.10); Review and revise bidding procedures (.80); Review draft cure costs schedules (.10). | 1.50 | $1,042.50 |
| **OAK GROVE SALE PROCESS** | | | | **225.80** | **$260,094.00** |

**BAY POINT ADVERSARY PROCEEDING -- 032**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | David Hillman | 032 | Develop Bay Point strategy. | 0.80 | $1,196.00 |
| 03/17/20 | Michael T. Mervis | 032 | Review Bay point answer and counterclaims (.90); Internal correspondence regarding Bay Point audit request (.30). | 1.20 | $1,794.00 |
| 03/17/20 | Russell Kostelak | 032 | Review and analyze Bay Point Answer (1.00); Draft and revise e-mail to M. Mervis and D. Hillman regarding strategy for response to Bay Point Answer (.30). | 1.30 | $1,267.50 |
| 03/17/20 | James P. Gerkis | 032 | Correspondence from M. Volin regarding Baypoint litigation (.10); Review Baypoint answer (.40); Correspondence from D. Hillman and M. Mervis regarding Baypoint Litigation (.20). | 0.70 | $1,116.50 |
| 03/17/20 | David Hillman | 032 | Review answer and strategy. | 0.20 | $299.00 |
| 03/17/20 | Christopher M. Tarrant | 032 | Review answer and counter claim (.60); Calendar all deadlines (.20); E-mail to working group regarding same (.10). | 0.90 | $486.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,

0002 POST PETITION

Invoice 190146099

Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/20/20 | Russell Kostelak | 032 | Communications with team regarding communications with Bay Point counsel. | 0.20 | $195.00 |
| 03/23/20 | David Hillman | 032 | Call with Bay Point regarding complaint. | 0.20 | $299.00 |
| 03/23/20 | Michael T. Mervis | 032 | Telephone conference with D. Hillman, R, Kostelak and C. Dale regarding Bay Point issues (.60); Telephone conference with Bay Point's counsel regarding discovery issues (.40); Follow-up correspondence with R. Kostelak regarding same (.20). | 1.20 | $1,794.00 |
| 03/24/20 | Charles A. Dale | 032 | Call with J. Turner and A. Balcar to discuss background facts for Bay Point matters and adversary proceeding (1.1); Follow-up call with A&M regarding same (.50). | 1.60 | $2,392.00 |
| 03/25/20 | Charles A. Dale | 032 | Conference with counsel to MC Southwork and internal regarding Bay Point strategy. | 0.50 | $747.50 |
| 03/26/20 | Michael T. Mervis | 032 | Telephone conference with RSA parties regarding Bay Point strategy issues (.50); Communications with R. Kostelak regarding strategy for adequate protection motion (.50); Review and revise draft document requests (.80). | 1.80 | $2,691.00 |
| 03/26/20 | David Hillman | 032 | Call with SSL regarding status and strategy. | 0.60 | $897.00 |
| 03/26/20 | Charles A. Dale | 032 | Calls with Evercore, A&M, Stroock regarding BayPoint issues, approach and follow-up. | 1.60 | $2,392.00 |
| 03/26/20 | Chris Theodoridis | 032 | Internal conference call regarding Bay Point litigation. | 0.50 | $537.50 |
| 03/27/20 | David Hillman | 032 | Review discovery and coordinate strategy. | 0.10 | $149.50 |
| 03/28/20 | Russell Kostelak | 032 | Draft and revise First Set of Interrogatories to Bay Point. | 2.50 | $2,437.50 |
| 03/30/20 | Michael T. Mervis | 032 | Correspondence with local counsel regarding Bay Point discovery issues (.40); Revise Debtor declaration for opposition to adequate protection motion (.90); Correspondence to Bay Point's counsel regarding discovery issues (.30); Correspondence with C. Dale regarding valuation issues (.20); Review and comment internally on valuation expert retention letter (.20). | 2.00 | $2,990.00 |
| 03/30/20 | Charles A. Dale | 032 | Calls and correspond with Stroock, Evercore and team to discuss adversary proceeding and plan proposal for Bay Point (.90); Follow-up regarding retention of valuation expert (.30). | 1.20 | $1,794.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/30/20 | Russell Kostelak | 032 | Review and revise discovery documents, including First Set of Document Requests and First Set of Interrogatories, and served to Bay Point (1.50); Draft and revise Answer to Bay Point's Counterclaim (5.50); Review and revise Declaration for adequate protection objection (.80). | 7.80 | $7,605.00 |
| 03/31/20 | Russell Kostelak | 032 | Draft, revise, and research opposition brief to adequate protection (6.70); Phone call with M. Mervis regarding strategy for phone call with experts (.10); Phone call with experts regarding valuation of longwall shields (.50); Communications with team regarding opinion on expert call (.40). | 7.70 | $7,507.50 |
| 03/31/20 | Michael T. Mervis | 032 | Telephone conference with R. Kostelak regarding valuation expert (.10) and correspondence with R. Kostelak and C. Dale regarding same (.20). | 0.30 | $448.50 |
| **BAY POINT ADVERSARY PROCEEDING** | | | | **34.90** | **$41,036.00** |

## MURRAY ENERGY CORPORATION -- 034

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/05/20 | Timothy Q. Karcher | 034 | Draft proof of claim rider for protective claim against Murray Energy. | 1.00 | $1,495.00 |
| 03/05/20 | Timothy Q. Karcher | 034 | Discussions regarding mechanics to file a proof of claim in Murray Energy. | 1.20 | $1,794.00 |
| 03/05/20 | Chris Theodoridis | 034 | Review and revise proof of claim rider regarding proof of claim to be filed in Murray Energy Corporation's chapter 11 case. | 0.40 | $430.00 |
| 03/05/20 | Megan R. Volin | 034 | Review process for filing proofs of claim in MEC case (.60); Draft MEC proof of claim rider (1.0); Prepare MEC proof of claim form (.50); Draft MEC proof of claim stipulation (.40). | 2.50 | $1,737.50 |
| 03/05/20 | Christopher M. Tarrant | 034 | Research regarding proof of claims to be filed in Murray Energy. | 0.90 | $486.00 |
| 03/06/20 | Megan R. Volin | 034 | Draft proofs of claim. | 0.50 | $347.50 |
| 03/06/20 | Timothy Q. Karcher | 034 | Conference with D. Hillman and revise language for rider to proof of claim and discuss same with team. | 1.50 | $2,242.50 |
| 03/07/20 | Timothy Q. Karcher | 034 | E-mails and discussions regarding proof of claim. | 1.30 | $1,943.50 |
| 03/07/20 | Megan R. Volin | 034 | Revise proofs of claim. | 0.30 | $208.50 |
| 03/07/20 | Bryan K. Nance | 034 | Document review regarding C. Cremens authority to sign proofs of claim. | 1.40 | $1,365.00 |
| 03/09/20 | David Hillman | 034 | Attention to MEC Proof Claim issues and governance related to same. | 0.20 | $299.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190146099
Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/09/20 | Christopher M. Tarrant | 034 | Finalize and file proof of claims on behalf of Debtors in Murray Energy case. | 1.80 | $972.00 |
| 03/09/20 | Megan R. Volin | 034 | Revise MEC proofs of claim. | 0.40 | $278.00 |
| 03/09/20 | Sarah Hughes | 034 | Draft resolutions for Proof of Claims. | 0.60 | $477.00 |
| 03/10/20 | James P. Gerkis | 034 | Correspondence with A. Balcar and M. Volin regarding filed proofs of claims. | 0.20 | $319.00 |
| **MURRAY ENERGY CORPORATION** | | | | **14.20** | **$14,394.50** |

**ENVIRONMENTAL ISSUES -- 035**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/02/20 | Aliza R. Cinamon | 035 | Review environmental diligence. | 0.30 | $373.50 |
| 03/03/20 | Aliza R. Cinamon | 035 | Review environmental diligence. | 3.30 | $4,108.50 |
| 03/04/20 | Aliza R. Cinamon | 035 | Review diligence (2.40); Call with M. Volin regarding same (.30). | 2.70 | $3,361.50 |
| 03/05/20 | Aliza R. Cinamon | 035 | Review reclamation diligence. | 2.00 | $2,490.00 |
| 03/30/20 | Megan R. Volin | 035 | Review North River reclamation information (.20); E-mails regarding reclamation (.10). | 0.30 | $208.50 |
| 03/30/20 | Aliza R. Cinamon | 035 | Review draft Disclosure Statement and began preparing comments to same .80); Review file regarding diligence (1.20); Miscellaneous follow-up correspondence with Megan V. and Brian N. regarding same (1.50); Miscellaneous correspondence with C. Tarrant regarding North River reclamation liabilities and Disclosure Statement comments (1.00). | 4.50 | $5,602.50 |
| 03/31/20 | Megan R. Volin | 035 | E-mails regarding Oak Grove and North River environmental liabilities (.40); call with C. Theodoridis regarding environmental issues (.10). | 0.50 | $347.50 |
| 03/31/20 | Aliza R. Cinamon | 035 | Review files and prepare preliminary comments to Disclosure Statement (3.00); Review Oak Grove Stalking Horse APA and began preparing comments to same (1.50); Miscellaneous correspondence with B. Nance and M. Volin regarding same (.50); Review proposed Plan language and provided comments to same (1.00); Miscellaneous correspondence with C. Tarrant and C. Dale regarding same (1.10); Review draft Grove Oak APA schedules (1.10). | 8.20 | $10,209.00 |
| **ENVIRONMENTAL ISSUES** | | | | **21.80** | **$26,701.00** |

**APPEALS -- 036**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/23/20 | Timothy Q. Karcher | 036 | Review and consider issues related to appeal. | 0.60 | $897.00 |
| 03/24/20 | Christopher M. Tarrant | 036 | Review notice of appeal (.30); Calculate and calendar all deadlines (.30); E-mail to working group regarding same (.20). | 0.80 | $432.00 |
| 03/24/20 | David A. Picon | 036 | E-mails regarding appeal. | 0.40 | $598.00 |
| 03/25/20 | David A. Picon | 036 | Telephone conference with T. Karcher regarding background (.30); E-mails and telephone conference regarding team support (.30); E-mails with R. Gorkin regarding same (.20); Review initial documents regarding appeal (.60). | 1.40 | $2,093.00 |
| 03/25/20 | David Hillman | 036 | Review court order and notice of appeal. | 0.20 | $299.00 |
| 03/25/20 | Russell T. Gorkin | 036 | Review background materials related to appeal of critical vendors' motion. | 1.00 | $1,045.00 |
| 03/26/20 | Russell T. Gorkin | 036 | Prepare for and attend teleconference with T. Karcher, D. Picon, and C. Theodoridis regarding case background and issues affecting critical vendors' appeal (1.20); Review and analyze related materials (.30). | 1.50 | $1,567.50 |
| 03/26/20 | David A. Picon | 036 | E-mails with R. Gorkin regarding matter (.50); Conference call with T. Karcher, C. Theodoridis and R. Gorkin regarding same (1.20). | 1.70 | $2,541.50 |
| 03/27/20 | David A. Picon | 036 | Review motions and relating filings in connection with appeal. | 2.80 | $4,186.00 |
| 03/29/20 | David A. Picon | 036 | Review background materials in connection with appeal. | 0.80 | $1,196.00 |
| 03/30/20 | David A. Picon | 036 | Review critical vendors research (.40); E-mails regarding same (.30); Telephone conference with R. Gorkin regarding follow-up research (.80); Review bankruptcy court decision on critical vendors (.80). | 2.30 | $3,438.50 |
| 03/30/20 | Russell T. Gorkin | 036 | Teleconference with D. Picon regarding appellate research issues (.80); Review background documents in anticipation of appeal (3.40); Teleconference with J. Sosa regarding same (.60). | 4.80 | $5,016.00 |
| 03/30/20 | Chris Theodoridis | 036 | Review pleadings related to appeal of critical vendor order. | 0.60 | $645.00 |
| 03/31/20 | Timothy Q. Karcher | 036 | Review rules regarding appeals (.40); Prepare for and attend calls with D. Picon, C. Theodoridis, and R. Gorkin regarding appeal process (1.20); Follow-up review of related e-mails in connection with appeal (.60); Review case law (1.00); Forward same to team handling appeals (.20). | 3.40 | $5,083.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,

0002 POST PETITION

Invoice 190146099

Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 03/31/20 | David A. Picon | 036 | Review First Day transcript (.80); Research regarding jurisdiction issue (1.40); E-mails and telephone conference with R. Gorkin regarding timing schedule issues for appeal (.20); Research issues (1.00); Conference calls with T. Karcher, C. Theodoridis and R. Gorkin; E-mails with co-counsel regarding call to discuss appellate issues (1.20). | 4.60 | $6,877.00 |
| 03/31/20 | Russell T. Gorkin | 036 | Review background documents and legal research related to appeal (4.20); Teleconferences and e-mail correspondence with D. Picon, T. Karcher, C. Theodoridis, and J. Sosa regarding same (1.40). | 5.60 | $5,852.00 |
| 03/31/20 | Chris Theodoridis | 036 | Conference with R. Gorkin regarding appeal of critical vendor order (.40); Conference with T. Karcher, D. Picon, and R. Gorkin regarding appeal of critical vendor order (1.20). | 1.60 | $1,720.00 |
| **APPEALS** | | | | **34.10** | **$43,486.50** |

**Total for Professional Services**                                                            $1,700,091.00

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190146099
Page 81

## Timekeeper Summary

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANDREW BETTWY | PARTNER | 40.80 | 1,495.00 | $60,996.00 |
| CHARLES A. DALE | PARTNER | 129.90 | 1,495.00 | $194,200.50 |
| DAVID HILLMAN | PARTNER | 48.00 | 1,495.00 | $71,760.00 |
| DAVID A. PICON | PARTNER | 14.70 | 1,495.00 | $21,976.50 |
| JAMES P. GERKIS | PARTNER | 132.00 | 1,595.00 | $210,540.00 |
| MARTIN T. HAMILTON | PARTNER | 23.80 | 1,395.00 | $33,201.00 |
| MICHAEL T. MERVIS | PARTNER | 26.40 | 1,495.00 | $39,468.00 |
| TIMOTHY Q. KARCHER | PARTNER | 148.00 | 1,495.00 | $221,260.00 |
| **Total for PARTNER** | | **563.60** | | **$853,402.00** |
| | | | | |
| ALIZA R. CINAMON | SENIOR COUNSEL | 21.00 | 1,245.00 | $26,145.00 |
| KYLE R. JUNIK | SENIOR COUNSEL | 21.10 | 1,145.00 | $24,159.50 |
| **Total for SENIOR COUNSEL** | | **42.10** | | **$50,304.50** |
| | | | | |
| ANDREW HARTMAN | ASSOCIATE | 2.80 | 695.00 | $1,946.00 |
| BRYAN K. NANCE | ASSOCIATE | 136.60 | 975.00 | $133,185.00 |
| CHRIS THEODORIDIS | ASSOCIATE | 164.00 | 1,075.00 | $176,300.00 |
| CHRISTINE SHERMAN | ASSOCIATE | 47.10 | 795.00 | $37,444.50 |
| JILLIAN RUBEN | ASSOCIATE | 29.40 | 795.00 | $23,373.00 |
| JOSHUA A. ESSES | ASSOCIATE | 14.00 | 915.00 | $12,810.00 |
| MARTINE SEIDEN AGATSTON | ASSOCIATE | 18.50 | 975.00 | $18,037.50 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 6.40 | 915.00 | $5,856.00 |
| OM V. ALLADI | ASSOCIATE | 9.20 | 915.00 | $8,418.00 |
| PHILIP A. KAMINSKI | ASSOCIATE | 54.80 | 1,025.00 | $56,170.00 |
| RUSSELL KOSTELAK | ASSOCIATE | 82.30 | 975.00 | $80,242.50 |
| RUSSELL T. GORKIN | ASSOCIATE | 12.90 | 1,045.00 | $13,480.50 |
| SARAH HUGHES | ASSOCIATE | 68.80 | 795.00 | $54,696.00 |
| SUSAN R. GOLDFARB | ASSOCIATE | 18.00 | 1,245.00 | $22,410.00 |
| **Total for ASSOCIATE** | | **664.80** | | **$644,369.00** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 67.70 | 540.00 | $36,558.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 10.50 | 240.00 | $2,520.00 |
| **Total for LEGAL ASSISTANT** | | **78.20** | | **$39,078.00** |
| | | | | |
| MEGAN R. VOLIN | LAW CLERK | 118.20 | 695.00 | $82,149.00 |
| ROBERT CHIU | LAW CLERK | 44.30 | 695.00 | $30,788.50 |
| **Total for LAW CLERK** | | **162.50** | | **$112,937.50** |
| | | | | |
| | **Total** | **1,511.20** | | **$1,700,091.00** |

## For Charges and Disbursements

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/01/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.45 |
| 03/01/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/01/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/02/2020 | Timothy Q. Karcher | REPRODUCTION | REPRODUCTION | $9.20 |
| 03/02/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $0.90 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                    Invoice 190146099
0002 POST PETITION                                                          Page 82

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/02/2020 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $22.50 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/02/2020 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/02/2020 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/02/2020 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/02/2020 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/02/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $7.50 |
| 03/02/2020 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $7.50 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $7.50 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.65 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.65 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/02/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $0.75 |
| 03/02/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $13.95 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.45 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $18.30 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $9.90 |
| 03/02/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $1.05 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,   Invoice 190146099
0002 POST PETITION   Page 83

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/02/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $22.80 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.05 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/02/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $1.05 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.45 |
| 03/02/2020 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $6.45 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/02/2020 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $6.45 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $9.90 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/02/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/02/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/02/2020 | Megan R. Volin | REPRODUCTION | REPRODUCTION | $9.00 |
| 03/02/2020 | Megan R. Volin | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/02/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/02/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/03/2020 | Stephany M. Guerrero | REPRODUCTION | REPRODUCTION | $2.30 |
| 03/03/2020 | Stephany M. Guerrero | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/03/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/03/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $1.90 |
| 03/03/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/03/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/03/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $9.70 |
| 03/03/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/03/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $5.00 |
| 03/03/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/03/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.20 |
| 03/03/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $5.10 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/03/2020 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $28.20 |
| 03/03/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/03/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/03/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/03/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/03/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $3.30 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,
0002 POST PETITION

Invoice 190146099
Page 84

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/03/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/03/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/03/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/03/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/03/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/03/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/03/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/03/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.75 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $7.95 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/03/2020 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $13.20 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/03/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $11.40 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/03/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/03/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.65 |
| 03/03/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/03/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $3.30 |
| 03/03/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $6.45 |
| 03/03/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/03/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $7.50 |
| 03/03/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/04/2020 | Stephany M. Guerrero | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/04/2020 | Stephany M. Guerrero | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/04/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $17.10 |
| 03/04/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $37.20 |
| 03/04/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $21.00 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2020 | Philip A. Kaminski | REPRODUCTION | REPRODUCTION | $6.60 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                    Invoice 190146099
0002 POST PETITION                                                          Page 85

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/04/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $39.90 |
| 03/04/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $22.80 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/04/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $20.10 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $43.20 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/04/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $49.20 |
| 03/04/2020 | Philip A. Kaminski | REPRODUCTION | REPRODUCTION | $38.40 |
| 03/04/2020 | Philip A. Kaminski | REPRODUCTION | REPRODUCTION | $7.80 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.05 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.75 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.75 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.75 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $4.65 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.45 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.65 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.05 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.75 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.45 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $13.95 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/04/2020 | Philip A. Kaminski | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $38.40 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $15.30 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/04/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.95 |
| 03/04/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/04/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $15.00 |
| 03/04/2020 | Megan R. Volin | REPRODUCTION | REPRODUCTION | $1.05 |
| 03/04/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $10.50 |
| 03/04/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $31.80 |
| 03/05/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $21.90 |
| 03/05/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $21.90 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;   Invoice 190146099
0002 POST PETITION   Page 87

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/05/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $38.70 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/05/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $32.70 |
| 03/05/2020 | Chaitram Drepaul | REPRODUCTION | REPRODUCTION | $23.40 |
| 03/05/2020 | Chaitram Drepaul | REPRODUCTION | REPRODUCTION | $21.90 |
| 03/05/2020 | Chaitram Drepaul | REPRODUCTION | REPRODUCTION | $42.30 |
| 03/05/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/05/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/05/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $3.30 |
| 03/05/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/05/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/05/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/05/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/05/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/05/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/05/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $42.90 |
| 03/05/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $36.00 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/05/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $42.30 |
| 03/05/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $20.40 |
| 03/05/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2020 | Bryan K. Nance | REPRODUCTION | REPRODUCTION | $42.30 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.45 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/05/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.65 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/05/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $26.25 |
| 03/05/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.25 |
| 03/05/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $22.20 |
| 03/05/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $14.40 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.65 |
| 03/05/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/05/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/05/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/05/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/05/2020 | Aliza R. Cinamon | REPRODUCTION | REPRODUCTION | $7.05 |
| 03/05/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/05/2020 | Megan R. Volin | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/05/2020 | Megan R. Volin | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/06/2020 | Bryan K. Nance | REPRODUCTION | REPRODUCTION | $42.30 |
| 03/06/2020 | Sarah Hughes | REPRODUCTION | REPRODUCTION | $0.90 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,        Invoice 190146099
0002 POST PETITION                                                      Page 88

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/06/2020 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $42.30 |
| 03/06/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/06/2020 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $8.40 |
| 03/06/2020 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $22.80 |
| 03/06/2020 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $21.60 |
| 03/06/2020 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $15.90 |
| 03/06/2020 | Jillian Ruben | REPRODUCTION | REPRODUCTION | $2.85 |
| 03/06/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.75 |
| 03/06/2020 | Megan R. Volin | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/06/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/07/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/07/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/07/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.25 |
| 03/08/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/08/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/08/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/08/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $19.05 |
| 03/08/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $7.35 |
| 03/08/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $7.35 |
| 03/08/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.30 |
| 03/08/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/08/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/08/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/08/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/08/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.30 |
| 03/08/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $10.50 |
| 03/08/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/08/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/08/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/08/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $7.50 |
| 03/08/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $38.10 |
| 03/08/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $15.00 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $10.80 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/09/2020 | Philip A. Kaminski | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Russell Kostelak | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $22.50 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Philip A. Kaminski | REPRODUCTION | REPRODUCTION | $24.00 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Philip A. Kaminski | REPRODUCTION | REPRODUCTION | $14.40 |
| 03/09/2020 | Philip A. Kaminski | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/09/2020 | Philip A. Kaminski | REPRODUCTION | REPRODUCTION | $10.20 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,

0002 POST PETITION

Invoice 190146099

Page 89

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.35 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.45 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.75 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $22.80 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/09/2020 | Philip A. Kaminski | REPRODUCTION | REPRODUCTION | $8.10 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.45 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.45 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.75 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.75 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.35 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/09/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.05 |
| 03/09/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $11.40 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $19.05 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $20.10 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $7.95 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $7.95 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.05 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $20.10 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.15 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                    Invoice 190146099
0002 POST PETITION                                                              Page 90

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $19.05 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $20.10 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/09/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $9.75 |
| 03/09/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $9.75 |
| 03/09/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $13.35 |
| 03/09/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/09/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/09/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $30.30 |
| 03/09/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/09/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/09/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/09/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/09/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/09/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/09/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/10/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/10/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/10/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/10/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/10/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/10/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/10/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $22.20 |
| 03/10/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/10/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/10/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $23.40 |
| 03/10/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.40 |
| 03/10/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/10/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/10/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/10/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/10/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.95 |
| 03/10/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.45 |
| 03/10/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.45 |
| 03/10/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/10/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/10/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/10/2020 | Robert Chiu | REPRODUCTION | REPRODUCTION | $1.20 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                    Invoice 190146099
0002 POST PETITION                                                        Page 91

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/10/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.95 |
| 03/10/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/10/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $28.65 |
| 03/10/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.65 |
| 03/10/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.75 |
| 03/10/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $8.70 |
| 03/10/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/10/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $18.15 |
| 03/10/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/10/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/10/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/10/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.10 |
| 03/10/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $13.80 |
| 03/10/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/10/2020 | Christopher M. Tarrant | REPRODUCTION | REPRODUCTION | $5.85 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $20.40 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $15.00 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $20.40 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/10/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $32.10 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                    Invoice 190146099
   0002 POST PETITION                                                        Page 92

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 03/10/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/10/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/10/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $23.40 |
| 03/10/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $23.40 |
| 03/10/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/10/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $10.35 |
| 03/10/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/10/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $10.35 |
| 03/10/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $54.45 |
| 03/10/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $1.05 |
| 03/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $22.20 |
| 03/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/11/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/11/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/11/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/11/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/11/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $4.20 |
| 03/11/2020 | Susan R. Goldfarb | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/11/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $10.35 |
| 03/12/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/12/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/12/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/12/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/12/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/12/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/12/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.45 |
| 03/12/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/12/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/12/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $22.80 |
| 03/12/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $5.10 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,  Invoice 190146099
0002 POST PETITION  Page 93

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $15.90 |
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $5.70 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.90 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.80 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.45 |
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $2.85 |
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/13/2020 | Janet D. Ross | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.45 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.45 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/13/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $6.60 |
| 03/13/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $18.60 |
| 03/13/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $6.15 |
| 03/13/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $1.05 |
| 03/13/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $4.65 |
| 03/13/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/13/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/13/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/13/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/13/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $1.20 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,    Invoice 190146099
0002 POST PETITION    Page 94

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 03/13/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/13/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $6.00 |
| 03/13/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/13/2020 | Joanne O'Sullivan-heal | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/14/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $17.10 |
| 03/14/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $9.45 |
| 03/15/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $17.25 |
| 03/15/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/15/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/15/2020 | Chris Theodoridis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.60 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.10 |
| 03/15/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $21.60 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $16.20 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $5.40 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $11.70 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $10.80 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $4.50 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/16/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $16.50 |
| 03/16/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $16.20 |
| 03/16/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.90 |
| 03/16/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $8.10 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/16/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $16.50 |
| 03/16/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.75 |
| 03/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.15 |
| 03/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.80 |
| 03/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $3.90 |
| 03/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $12.90 |
| 03/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $22.20 |
| 03/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $6.30 |
| 03/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.20 |
| 03/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $18.60 |
| 03/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $1.50 |
| 03/17/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/21/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $9.90 |
| 03/21/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $27.00 |
| 03/21/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $7.50 |
| 03/21/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $3.00 |
| 03/21/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/21/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $0.60 |
| 03/21/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $18.00 |
| 03/21/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $2.40 |
| 03/23/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $11.70 |
| 03/23/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $17.70 |
| 03/23/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $9.30 |
| 03/23/2020 | Charles A. Dale | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/27/2020 | Sean M. Warren | REPRODUCTION | REPRODUCTION | $31.20 |
| 03/27/2020 | Sean M. Warren | REPRODUCTION | REPRODUCTION | $21.30 |
| 03/27/2020 | Sean M. Warren | REPRODUCTION | REPRODUCTION | $3.15 |
| | | | **Total for REPRODUCTION** | **$3,199.85** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/11/2020 | Russell Kostelak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $475.00 |
| 03/13/2020 | Russell Kostelak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $479.00 |
| 03/19/2020 | Russell Kostelak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $285.00 |
| 04/14/2020 | Megan R. Volin | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $2.00 |
| | | | **Total for LEXIS** | **$1,241.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/09/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 12  Lines Printed | $774.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                Invoice 190146099
    0002 POST PETITION                                               Page 96

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/10/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $429.00 |
| 03/10/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42  Lines Printed | $216.00 |
| 03/11/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 40  Lines Printed | $837.00 |
| 03/13/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 58  Lines Printed | $1,914.00 |
| 03/14/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $122.00 |
| 03/18/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 25  Lines Printed | $143.00 |
| 03/19/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20  Lines Printed | $509.00 |
| 03/22/2020 | Om V. Alladi | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 284  Lines Printed | $3,247.00 |
| 03/23/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $286.00 |
| 03/26/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28  Lines Printed | $1,342.00 |
| | | | **Total for WESTLAW** | **$9,819.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/06/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY James Gerkis 238 ROCKINGSTONE AVE LARCHMONT NY, Tracking #: 390928204612, Shipped on 030620, Invoice #: 695700874 | $35.33 |
| 03/11/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Grover Dunn Jefferson County Asst Tax Coll 1801 3RD AVE N STE 201 BESSEMER AL, Tracking #: 39103 8553552, Shipped on 031120, Invoice #: 696406791 | $15.02 |
| 03/27/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery CHARLES DALE 40 TURKEY HILL LN HINGHAM MA, Tracking #: 391437987074, Shipped on 032720, Invoice  #: 697644704 | $34.41 |
| | | | **Total for MESSENGER/DELIVERY** | **$84.76** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,
0002 POST PETITION

Invoice 190146099
Page 97

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/12/2020 | Megan R. Volin | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Megan Volin Lunch after hearing Megan Volin | $10.73 |
| | | | **Total for OUT OF TOWN MEALS** | **$10.73** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/12/2020 | Christopher M. Tarrant | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Christopher Tarrant Court-Solutions Dial in for todays court hearing. | $70.00 |
| 04/14/2020 | Steven H. Holinstat | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Steven Holinstat Attend via teleconference a court hearing in a bankruptcy matter. CourtSolutions Receipt Case Name: Murray Metallurgical Coal Holdings, LLC. Case Number : 20-10390 Judge: John Hoffman Date and Time | $70.00 |
| 04/14/2020 | Russell Kostelak | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Russell Kostelak Charge for Conference Line to Appear Telephonically in Ohio Bankruptcy Court. | $70.00 |
| 04/14/2020 | Megan R. Volin | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Megan Volin CourtSolutions charge for March 14 omnibus hearing | $70.00 |
| | | | **Total for TELEPHONE** | **$280.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/06/2020 | Megan R. Volin | AIRPLANE | AIRPLANE Airfare - Megan Volin Flights from New York to Columbus on March 11 and from Columbus to New York on March 12 | $1,043.39 |
| 03/06/2020 | Megan R. Volin | AIRPLANE | AIRPLANE Airfare Service Fee - Megan Volin Service fee for flights from New York to Columbus on March 11 and from Columbus to New York on March 12 | $35.00 |
| 03/09/2020 | Charles A. Dale | AIRPLANE | AIRPLANE Airfare - Charles Dale Trip to Columbus, OH for court hearing | $365.02 |
| 03/09/2020 | Charles A. Dale | AIRPLANE | AIRPLANE Airfare Service Fee - Charles Dale Trip to Columbus, OH for court hearing | $35.00 |
| 03/09/2020 | Charles A. Dale | AIRPLANE | AIRPLANE Airfare - Charles Dale Trip to Columbus, OH for court hearing | $318.01 |
| 03/11/2020 | Charles A. Dale | AIRPLANE | AIRPLANE Baggage Fee - Charles Dale Trip to Columbus, OH for court hearing | $30.00 |
| 03/11/2020 | Charles A. Dale | AIRPLANE | AIRPLANE Air WiFi - Charles Dale Trip to Columbus, OH for court hearing | $9.95 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                          Invoice 190146099
  0002 POST PETITION                                                               Page 98

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/12/2020 | Charles A. Dale | AIRPLANE | AIRPLANE Baggage Fee - Charles Dale Trip to Columbus, OH for court hearing | $30.00 |
| 03/12/2020 | Charles A. Dale | AIRPLANE | AIRPLANE Air WiFi - Charles Dale Trip to Columbus, OH for court hearing | $9.95 |
| | | | **Total for AIRPLANE** | **$1,876.32** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/09/2020 | Charles A. Dale | LODGING | LODGING Hotel - Lodging - Charles Dale Trip to Columbus, OH for court hearing | $351.33 |
| 03/12/2020 | Megan R. Volin | LODGING | LODGING Hotel - Lodging - Megan Volin Hotel in Columbus March 11-12 | $351.33 |
| | | | **Total for LODGING** | **$702.66** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 3,199.85 |
| LEXIS | 1,241.00 |
| WESTLAW | 9,819.00 |
| MESSENGER/DELIVERY | 84.76 |
| OUT OF TOWN MEALS | 10.73 |
| TELEPHONE | 280.00 |
| AIRPLANE | 1,876.32 |
| LODGING | 702.66 |
| **Total Expenses** | **$17,214.32** |
| **Total Amount for this Matter** | **$1,717,305.32** |

*April 1, 2020 Through April 30, 2020*

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                     Invoice 190148213
    0002 POST PETITION                                                       Page 2

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 006 | CASE ADMINISTRATION | 8.00 | $6,466.50 |
| 007 | CLAIMS ADMINISTRATION AND OBJECTIONS | 12.80 | $12,580.50 |
| 008 | CORPORATE GOVERNANCE | 17.00 | $20,277.00 |
| 009 | EMPLOYMENT AND BENEFITS/PENSIONS | 0.60 | $645.00 |
| 010 | EMPLOYMENT AND FEE APPLICATIONS | 24.30 | $24,456.00 |
| 012 | FINANCING AND CASH COLLATERAL | 61.50 | $67,921.50 |
| 013 | LITIGATION | 100.00 | $131,573.50 |
| 014 | COMMUNICATION WITH THE DEBTORS | 2.30 | $2,314.50 |
| 016 | PLAN AND DISCLOSURE STATEMENT | 85.50 | $104,902.00 |
| 017 | RELIEF FROM STAY AND ADEQUATE PROTECTION | 8.20 | $12,259.00 |
| 019 | TAX | 78.70 | $80,400.50 |
| 020 | CASE STRATEGY | 46.40 | $53,350.00 |
| 021 | PLEADING AND DOCKET REVIEW | 0.20 | $299.00 |
| 022 | COMMUNICATION WITH THE FINANCIAL ADVISOR | 4.10 | $4,261.50 |
| 023 | COMMUNICATION WITH INVESTMENT BANKER | 1.70 | $1,661.50 |
| 024 | MEETINGS AND COMMUNICATION WITH COMMITTEE | 5.10 | $7,312.50 |
| 025 | UNITED STATES TRUSTEE | 2.30 | $2,934.50 |
| 026 | LEGAL RESEARCH AND ANALYSIS | 27.60 | $22,985.50 |
| 027 | PREPARATION OF PLEADINGS | 99.80 | $96,148.00 |
| 028 | HEARINGS AND COURT MATTERS | 24.50 | $28,681.00 |
| 030 | MAPLE EAGLE SALE PROCESS | 237.60 | $278,496.00 |
| 031 | OAK GROVE SALE PROCESS | 501.90 | $580,171.00 |
| 032 | BAY POINT ADVERSARY PROCEEDING | 209.60 | $221,928.00 |
| 033 | COMMUNICATIONS WITH CO-COUNSEL | 0.40 | $354.00 |
| 035 | ENVIRONMENTAL ISSUES | 20.50 | $25,357.50 |
| 036 | APPEALS | 90.90 | $102,417.00 |
| | **Total** | **1,671.50** | **$1,890,153.00** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190148213
0002 POST PETITION    Page 3

### CASE ADMINISTRATION -- 006

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Christopher M. Tarrant | 006 | Review March 18 Court opinion and retrieve all case law cited. | 0.50 | $270.00 |
| 04/02/20 | Christopher M. Tarrant | 006 | Review sale Order and circulate to team (.50); E-mails with Prime Clerk regarding service of same (.30). | 0.80 | $432.00 |
| 04/05/20 | Timothy Q. Karcher | 006 | Connect with C. Theodoridis regarding 341 meeting and general case administration discussions. | 0.50 | $747.50 |
| 04/06/20 | Timothy Q. Karcher | 006 | Follow-up with C. Theodoridis regarding 341 meeting. | 0.80 | $1,196.00 |
| 04/06/20 | Christopher M. Tarrant | 006 | E-mails with C. Theodoridis and M. Volin regarding notice of hearing for disclosure statement hearing (.70); E-mails with Prime Clerk regarding service and publication (.50); E-mails with local counsel regarding same (.40). | 1.60 | $864.00 |
| 04/09/20 | Christopher M. Tarrant | 006 | Prepare attorneys for 4/14/20 hearing. | 1.10 | $594.00 |
| 04/13/20 | Christopher M. Tarrant | 006 | Attention to preparing appearances for all Proskauer attorneys for 4/14/2020 hearing. | 0.50 | $270.00 |
| 04/16/20 | Christopher M. Tarrant | 006 | E-mails and phone calls with M. Volin, Prime Clerk and others regarding service and publication of Bid Procedures Order. | 0.90 | $486.00 |
| 04/16/20 | Aliza R. Cinamon | 006 | Review correspondence from C. Tarrant regarding case status update and timeline. | 0.10 | $124.50 |
| 04/19/20 | Aliza R. Cinamon | 006 | Review correspondence from D. Hillman regarding case status update. | 0.10 | $124.50 |
| 04/23/20 | Timothy Q. Karcher | 006 | Review and respond to e-mail regarding case administration from C. Dale (.40); Attend to same (.40). | 0.80 | $1,196.00 |
| 04/28/20 | Christopher M. Tarrant | 006 | E-mails with Prime Clerk regarding service of auction notice. | 0.30 | $162.00 |
| **CASE ADMINISTRATION** | | | | **8.00** | **$6,466.50** |

### CLAIMS ADMINISTRATION AND OBJECTIONS -- 007

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Timothy Q. Karcher | 007 | Review e-mail correspondence from U.S Trustee regarding claims notice issues (.20); Follow-up with Prime Clerk regarding same (.20). | 0.40 | $598.00 |
| 04/08/20 | Timothy Q. Karcher | 007 | Review and respond to inquiry regarding department of labor. | 0.70 | $1,046.50 |
| 04/09/20 | Timothy Q. Karcher | 007 | Call from leasehold claimant with equipment (.40); Follow-up with company regarding claims (.40). | 0.80 | $1,196.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190148213
0002 POST PETITION    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/20 | Christopher M. Tarrant | 007 | Research related to scheduled status of certain creditors per C. Dale (.50); Review current claims register and circulate to group (.50). | 1.00 | $540.00 |
| 04/13/20 | Charles A. Dale | 007 | Review analysis of mechanic's liens and review with team (1.10); Call with Stroock to discuss mechanic's liens and impact on cure obligations (.60). | 1.70 | $2,541.50 |
| 04/15/20 | Charles A. Dale | 007 | Call with A&M to discuss mechanic's liens and follow-up with Stroock. | 0.70 | $1,046.50 |
| 04/27/20 | Christopher M. Tarrant | 007 | Review updated claims register (1.20); E-mail same to internal team (.20). | 1.40 | $756.00 |
| 04/29/20 | Christopher M. Tarrant | 007 | Review updated claims register (.60); Circulate to internal team (.20). | 0.80 | $432.00 |
| 04/29/20 | Megan R. Volin | 007 | Review local rules and conduct research related to claim objections. | 1.40 | $973.00 |
| 04/30/20 | Megan R. Volin | 007 | Research related to claim objections for mechanic's lien claims (1.30); E-mails with J. Esses regarding claim objections (.30); Review filed proofs of claim (.30). | 1.90 | $1,320.50 |
| 04/30/20 | Christopher M. Tarrant | 007 | Research related to omnibus and individual objection to claims. | 0.90 | $486.00 |
| 04/30/20 | Timothy Q. Karcher | 007 | Attend to Critical vendor claims issues and confer with A&M regarding same (.40); Confer with C. Theodoridis (.30); Confer with vendor (.40). | 1.10 | $1,644.50 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | **12.80** | **$12,580.50** |

## CORPORATE GOVERNANCE -- 008

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | David Hillman | 008 | Teleconference with individual board members regarding status and strategy. | 0.40 | $598.00 |
| 04/09/20 | Megan R. Volin | 008 | Draft signature pages for RSA amendment and e-mails with R. Moore, P. Piccolini, and A. Balcar regarding RSA amendment. | 0.40 | $278.00 |
| 04/16/20 | David Hillman | 008 | Review board update. | 0.30 | $448.50 |
| 04/20/20 | David Hillman | 008 | Prepare for board meeting and agenda. | 0.20 | $299.00 |
| 04/20/20 | Timothy Q. Karcher | 008 | Review minutes and related materials in advance of Board call. | 0.40 | $598.00 |
| 04/21/20 | James P. Gerkis | 008 | Prepare for meeting (.40); Attend Board of Managers meeting (.50). | 0.90 | $1,435.50 |
| 04/21/20 | Timothy Q. Karcher | 008 | Attend Board call. | 0.50 | $747.50 |
| 04/21/20 | Bryan K. Nance | 008 | Attend board meeting and take down minutes in respect of same. | 0.50 | $487.50 |
| 04/21/20 | Chris Theodoridis | 008 | Participate in Board call. | 0.60 | $645.00 |
| 04/21/20 | David Hillman | 008 | Participate in board meeting (.50); Prepare for same (.50). | 1.00 | $1,495.00 |
| 04/21/20 | Charles A. Dale | 008 | Attend Board meeting. | 0.50 | $747.50 |
| 04/21/20 | Sarah Hughes | 008 | Preparation for Murray Board meeting (1.00); Attend Board meeting (.50). | 1.50 | $1,192.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;  Invoice 190148213
0002 POST PETITION  Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | David A. Picon | 008 | Attend board call. | 0.50 | $747.50 |
| 04/22/20 | Sarah Hughes | 008 | Review minutes from 4/21 Board meeting. | 1.30 | $1,033.50 |
| 04/23/20 | James P. Gerkis | 008 | Correspondence from S. Hughes regarding debtors board minutes. | 0.10 | $159.50 |
| 04/23/20 | Bryan K. Nance | 008 | Review and revise minutes from 4/21/20 board meeting. | 1.20 | $1,170.00 |
| 04/26/20 | Andrew Bettwy | 008 | Review board minutes and correspondence with J. Gerkis. | 0.40 | $598.00 |
| 04/26/20 | James P. Gerkis | 008 | Review and revise board minutes (.40); Correspondence with S. Hughes and T. Karcher regarding debtors board minutes (.10). | 0.50 | $797.50 |
| 04/27/20 | James P. Gerkis | 008 | Attend debtors Board of Managers meeting. | 0.50 | $797.50 |
| 04/27/20 | Timothy Q. Karcher | 008 | Attend to corporate governance for Murray Met/review board materials. | 0.80 | $1,196.00 |
| 04/27/20 | Bryan K. Nance | 008 | Participate in Board call (.50); Draft board minutes in connection therewith (1.10). | 1.60 | $1,560.00 |
| 04/27/20 | Sarah Hughes | 008 | Preparation for debtors Board Meeting (.40); Attend Board Meeting (.50); Review minutes for Board Meeting (.40). | 1.30 | $1,033.50 |
| 04/27/20 | Chris Theodoridis | 008 | Participate in Board call. | 0.50 | $537.50 |
| 04/27/20 | David Hillman | 008 | Teleconference with board regarding Oak Grove and status and strategy (.50); Prepare for board meeting (.30). | 0.80 | $1,196.00 |
| 04/29/20 | James P. Gerkis | 008 | Correspondence with S. Hughes regarding written consents/minutes. | 0.30 | $478.50 |
| **CORPORATE GOVERNANCE** | | | | **17.00** | **$20,277.00** |

**EMPLOYMENT AND BENEFITS/PENSIONS -- 009**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Chris Theodoridis | 009 | Confer with N. Eichberger and C. Dale regarding Department of Labor issues. | 0.60 | $645.00 |
| **EMPLOYMENT AND BENEFITS/PENSIONS** | | | | **0.60** | **$645.00** |

**EMPLOYMENT AND FEE APPLICATIONS -- 010**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Christopher M. Tarrant | 010 | Review time entries for second interim fee statement. | 1.50 | $810.00 |
| 04/02/20 | Timothy Q. Karcher | 010 | Review and respond to inquiry from D. Hillman regarding the debtors fees and billings (.30); Review related correspondence from Finance team regarding same (.30). | 0.60 | $897.00 |
| 04/03/20 | Christopher M. Tarrant | 010 | Review and revise March 2020 invoice. | 1.50 | $810.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190148213
0002 POST PETITION                                                              Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Timothy Q. Karcher | 010 | Follow-up with US Trustee regarding retention applications and indemnification issues. | 0.60 | $897.00 |
| 04/07/20 | Michael T. Mervis | 010 | Review revised HilCo engagement letter. | 0.20 | $299.00 |
| 04/08/20 | Christopher M. Tarrant | 010 | Review March 2020 invoices for second fee statement. | 1.50 | $810.00 |
| 04/13/20 | Timothy Q. Karcher | 010 | Review correspondence related to fee applications. | 0.40 | $598.00 |
| 04/15/20 | Christopher M. Tarrant | 010 | Prepare draft of notice and transmittal of second interim fee statement. | 1.50 | $810.00 |
| 04/16/20 | Timothy Q. Karcher | 010 | Review fee application and related correspondence. | 0.90 | $1,345.50 |
| 04/17/20 | Christopher M. Tarrant | 010 | Review and revise second interim fee statement and related invoices. | 2.40 | $1,296.00 |
| 04/17/20 | Timothy Q. Karcher | 010 | Review March invoices. | 1.50 | $2,242.50 |
| 04/18/20 | Timothy Q. Karcher | 010 | Finalize initial edits to fee statement and send to C. Tarrant (1.10); Review e-mails from D. Hillman regarding same (.40). | 1.50 | $2,242.50 |
| 04/19/20 | Christopher M. Tarrant | 010 | Review and revise second monthly fee statement. | 1.20 | $648.00 |
| 04/20/20 | Timothy Q. Karcher | 010 | Revise Second Interim Fee statement. | 2.50 | $3,737.50 |
| 04/21/20 | Timothy Q. Karcher | 010 | Revise Second Interim Fee statement. | 3.50 | $5,232.50 |
| 04/21/20 | Chris Theodoridis | 010 | Correspondence regarding second monthly fee statement. | 0.30 | $322.50 |
| 04/23/20 | Christopher M. Tarrant | 010 | Review and revise motion to employ expert (.90); Related research regarding same (.60); E-mails with M. Volin regarding same (.20). | 1.70 | $918.00 |
| 04/24/20 | Christopher M. Tarrant | 010 | UCC fee statement and calendar deadlines associated. | 0.60 | $324.00 |
| 04/29/20 | Christopher M. Tarrant | 010 | Update ordinary course professionals chart based on new filings. | 0.40 | $216.00 |
| **EMPLOYMENT AND FEE APPLICATIONS** | | | | **24.30** | **$24,456.00** |

### FINANCING AND CASH COLLATERAL -- 012

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Andrew Bettwy | 012 | Review and correspondence regarding prepetition amounts. | 0.30 | $448.50 |
| 04/03/20 | Philip A. Kaminski | 012 | Review Javelin Documents and terms for A&M. | 0.20 | $205.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Robert Chiu | 012 | Review amendments to restructuring support agreement in order to identify corresponding changes to be made to senior and junior DIP credit agreements (.40); Conferences with A. Bettwy and P. Kaminski regarding the same (.10); Follow-up with counsel to lenders and administrative agent regarding the same (.10); Retrieve and review mortgages and UCC filings prepared against the Debtor entities by the takeback lenders and administrative agent (1.00). | 1.60 | $1,112.00 |
| 04/13/20 | Andrew Bettwy | 012 | Review and correspondence regarding DIP amendments. | 0.30 | $448.50 |
| 04/14/20 | Philip A. Kaminski | 012 | Review of Senior and Junior DIP Credit Agreement to make sure lender consent is not required to sign and release signatures to the Oak Grove APA. | 0.50 | $512.50 |
| 04/14/20 | Robert Chiu | 012 | Conferences with lender's counsel regarding amendment to senior and junior DIP credit agreements (.10); Related conferences with A. Bettwy and P. Kaminski (.10); Draft amendment to senior DIP credit agreement (.50). | 0.70 | $486.50 |
| 04/14/20 | Andrew Bettwy | 012 | Review and correspondence regarding credit agreement amendment. | 0.50 | $747.50 |
| 04/15/20 | Robert Chiu | 012 | Draft amendment to senior DIP credit agreement (2.10); Related conferences with A. Bettwy and P. Kaminski (.20); Conference call with Debtor professionals (1.00). | 3.30 | $2,293.50 |
| 04/15/20 | Philip A. Kaminski | 012 | Draft Amendment No. 1 to DIP Credit Agreement to revise the Milestones for the case to match the revised Milestones in RSA Amendment No. 3. | 1.00 | $1,025.00 |
| 04/16/20 | Andrew Bettwy | 012 | Review and correspondence with P. Kaminski regarding DIP amendments. | 0.40 | $598.00 |
| 04/16/20 | Robert Chiu | 012 | Draft amendments to senior DIP credit agreement and junior DIP credit agreement. | 1.10 | $764.50 |
| 04/17/20 | Andrew Bettwy | 012 | Review default notice from senior DIP agent (.40); Correspondence and call with P. Kaminski (.40). | 0.80 | $1,196.00 |
| 04/17/20 | Timothy Q. Karcher | 012 | Review materials and correspondence related to DIP default. | 0.70 | $1,046.50 |
| 04/18/20 | Timothy Q. Karcher | 012 | Review correspondence and issues related to cash forecast. | 0.40 | $598.00 |
| 04/18/20 | Robert Chiu | 012 | Review remedies notice regarding event of default under the senior DIP facility. | 0.20 | $139.00 |
| 04/18/20 | Andrew Bettwy | 012 | Review and correspondence with D. Hillman regarding default notices (.90); Calls and correspondence with counsel to DIP lenders regarding default and proposed waiver (.50). | 1.40 | $2,093.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/20 | David Hillman | 012 | Review Senior DIP EOD notice (.20); Coordinate with Debtor (.40) Coordinate with SSL and other stakeholders (.40) Evaluate consequences and next steps (2.10). | 3.10 | $4,634.50 |
| 04/18/20 | Charles A. Dale | 012 | Several calls with Debtors, A&M, Evercore to discuss DIP Default, issues and options. | 1.40 | $2,093.00 |
| 04/19/20 | Charles A. Dale | 012 | Call with A&M and Evercore to review Funded Liabilities and exit funding needs in light of DIP default (1.00); Calls and correspond with Stroock and internal regarding strategic options and impact on sale upload (1.20). | 2.20 | $3,289.00 |
| 04/19/20 | Robert Chiu | 012 | Draft amendment to senior DIP credit agreement. | 0.50 | $347.50 |
| 04/19/20 | Andrew Bettwy | 012 | Review and revise draft DIP forbearance and amendment. | 0.60 | $897.00 |
| 04/19/20 | David Hillman | 012 | Teleconference with Senior DIP and Junior DIP regarding EOD and next steps. | 0.30 | $448.50 |
| 04/19/20 | Philip A. Kaminski | 012 | Draft Amendment No. 1 to DIP Credit Agreement to include Forbearance language with respect to Variance Covenant default. | 1.50 | $1,537.50 |
| 04/19/20 | Timothy Q. Karcher | 012 | Review e-mail from D. Hillman regarding financing and cash collateral (.10); Review DIP default issues (.10). | 0.20 | $299.00 |
| 04/20/20 | David Hillman | 012 | Review forbearance issue (.50); Attention to DIP issues and default issues and strategy (1.00). | 1.50 | $2,242.50 |
| 04/20/20 | Robert Chiu | 012 | Draft forbearance agreement and amendments to senior DIP credit agreement and junior DIP credit agreement (2.20); Prepare and circulate signature pages for execution of the foregoing (.30). | 2.50 | $1,737.50 |
| 04/20/20 | Andrew Bettwy | 012 | Review comments to forbearance agreement (.60); Correspondence and calls with P. Kaminski and C. Dale regarding default and forbearance (.50). | 1.10 | $1,644.50 |
| 04/20/20 | Philip A. Kaminski | 012 | Revise draft Forbearance Agreement to include language relating to waiving an Event of Default relating to Variance Test Date on April 30. | 0.50 | $512.50 |
| 04/20/20 | Charles A. Dale | 012 | Calls and confer regarding forbearance terms and next steps. | 1.40 | $2,093.00 |
| 04/21/20 | Charles A. Dale | 012 | Negotiate forbearance agreement. | 1.60 | $2,392.00 |
| 04/21/20 | Andrew Bettwy | 012 | Review and revise forbearance agreement for Senior DIP and Junior DIP (1.20); Correspondence regarding forbearance agreements with P. Kaminski, R. Chiu, and lender counsel (.60). | 1.80 | $2,691.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Robert Chiu | 012 | Coordinate execution of forbearance agreements and amendments to senior and junior DIP credit agreements (3.60); Board meeting of the Debtor (.50); Analyze senior and junior DIP credit agreements for lender consents pertaining to termination of Maple Eagle employees, in connection with the Maple Eagle sale upload (1.00). | 5.10 | $3,544.50 |
| 04/21/20 | Philip A. Kaminski | 012 | Revise draft Senior DIP Forbearance Agreement to include comments received from Stroock (1.00); Revise draft Junior DIP Amendment Agreement to include Forbearance relating to the Cross-Default EOD triggered by Senior DIP Default (.70). | 1.70 | $1,742.50 |
| 04/21/20 | David Hillman | 012 | Attention to forbearance negotiations and terms (.50); Negotiate with Stroock regarding forbearance (.50). | 1.00 | $1,495.00 |
| 04/23/20 | Andrew Bettwy | 012 | Review draft waiver (.40); Review draft notice (.30); Review DIP credit agreements regarding use of proceeds (.40); Calls and correspondence regarding waiver (.60). | 1.70 | $2,541.50 |
| 04/23/20 | Robert Chiu | 012 | Conference with C. Dale and J. Santiago regarding invoices for UCC and mechanic's lien searches pertaining to the Oak Grove mine (.10); Revise junior DIP escrow borrowing notice (.20); Coordinate execution of consent and waiver to junior DIP forbearance agreement and aforementioned borrowing notice (2.20). | 2.50 | $1,737.50 |
| 04/23/20 | Philip A. Kaminski | 012 | Call with C. Dale, D. Hillman, B. Nance, A. Bettwy, J. Startin and A&M team to discuss proposed compromise on Maple Eagle Sale with Panther Creek (.50); Draft DIP Withdrawal Request for withdrawal from Junior DIP Escrow Account (.50); Review and provide comment on draft Consent and Waiver to allow withdrawal from Junior DIP Account during the forbearance period under the Junior DIP Facility (1.00). | 2.00 | $2,050.00 |
| 04/24/20 | Robert Chiu | 012 | Revise junior DIP escrow borrowing notice (.20); Coordinate execution of the waiver and consent to the junior DIP forbearance agreement and the aforementioned borrowing notice (1.60). | 1.80 | $1,251.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Philip A. Kaminski | 012 | Correspond with DIP Proceeds Withdrawal and Kirkland & Ellis regarding receipt of Lender consent necessary to sign off on draft Waiver and Consent Agreement to enable closing of Maple Eagle Sale (.40); Confirm release of signature pages to Waiver and Consent and DIP Proceeds Withdrawal Request (.10). | 0.50 | $512.50 |
| 04/24/20 | Andrew Bettwy | 012 | Review and correspondence with counsel to Junior DIP lender, P. Kaminski and R. Chiu regarding DIP credit facility amendment. | 0.80 | $1,196.00 |
| 04/25/20 | Andrew Bettwy | 012 | Call with D. Hillman, C. Dale and P. Kaminski regarding potential revisions to DIP facility. | 0.50 | $747.50 |
| 04/27/20 | Andrew Bettwy | 012 | Review draft waiver (.40); Discuss terms of DIP waiver with P. Kaminski and C. Dale. (.30). | 0.70 | $1,046.50 |
| 04/27/20 | Philip A. Kaminski | 012 | Call with Evercore team, A&M team and C. Dale regarding update on bid from 7 energy and status of MC South-work involvement in Oak Grove bidding, discuss what will be required with respect to RSA Amendment, DIP Amendment and APA changes (.50); Draft Waiver and Second Amendment to Senior DIP Credit Agreement to contemplate waiver of all existing defaults and removal of receipts variance testing (.50); Review Senior DIP Credit Agreement to make sure no other Events of Default need to be addressed prior to filing of Plan Confirmation Order (.30). | 1.30 | $1,332.50 |
| 04/28/20 | Philip A. Kaminski | 012 | Review of Budget Covenant in Credit Agreement to make sure no clarification changes are necessary to include in Amendment aside from deleting receipts variance test (.20); Update draft Waiver and Credit Agreement Amendment No. 2 to include amendment of revised milestones in connection with Oak Grove Auction and Sale procedures and confirmation of plan (.80). | 1.00 | $1,025.00 |
| 04/28/20 | Andrew Bettwy | 012 | Review revised draft waiver to RSA and DIP agreements (.60); Discuss open items with P. Kaminski (.50). | 1.10 | $1,644.50 |
| 04/28/20 | Robert Chiu | 012 | Draft waiver and second amendment to senior DIP credit agreement. | 1.20 | $834.00 |
| 04/30/20 | Andrew Bettwy | 012 | Review open items in draft waivers (.40); Correspondence regarding waivers (.20). | 0.60 | $897.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Philip A. Kaminski | 012 | Review comments received from Stroock on Amendment No. 4 to RSA, A&R Restructuring Term Sheet, New Second Lien Term Sheet, New First Lien Term Sheet, RSA Waiver Agreement and DIP Waiver Agreement (.60); Call with C. Dale, J. Gerkis, B. Nance and C. Theodoridis to discuss the drafts received from Stroock and proposed next steps (.40); Review DIP Credit Agreement and RSA to make sure there is no need to waive any other Defaults or make any other Amendments to the DIP Credit Agreements/RSA in connection with Amended APA (1.10). | 2.10 | $2,152.50 |
| 04/30/20 | Robert Chiu | 012 | Teleconference with C. Dale, J. Gerkis, C. Theodoridis, P. Kaminski, M. Volin and other Proskauer team members regarding Oak Grove sale strategy and necessary amendments to RSA, APA and DIP credit agreements (.30); Review e-mail correspondence pertaining to the foregoing (.60); Review DIP credit agreement for potential defaults (.50); Draft waiver and second amendment to DIP credit agreement (.90). | 2.30 | $1,598.50 |
| **FINANCING AND CASH COLLATERAL** | | | | **61.50** | **$67,921.50** |

## LITIGATION -- 013

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/09/20 | Chris Theodoridis | 013 | Review UCC standing motion. | 1.50 | $1,612.50 |
| 04/10/20 | Chris Theodoridis | 013 | Review and revise Debtors' objection to UCC standing motion. | 6.50 | $6,987.50 |
| 04/10/20 | Chris Theodoridis | 013 | Conference call with RSA parties regarding UCC standing motion (.50); Internal follow-up (.40). | 0.90 | $967.50 |
| 04/10/20 | Chris Theodoridis | 013 | Internal conference call regarding UCC standing motion. | 0.50 | $537.50 |
| 04/10/20 | Christopher M. Tarrant | 013 | Review UCC standing motion (.50); Conduct related research for D. Hillman (1.00). | 1.50 | $810.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,    Invoice 190148213
0002 POST PETITION    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/20 | David Hillman | 013 | Review UCC complaint against lenders for re-characterization (1.00); Coordinate strategy regarding same (.20); Review Mission sale order to provide information for litigator regarding re-characterization theory and discuss strategy (2.00); Call with SSL and Kirkland & Ellis regarding status and strategy (1.00); Review UCC papers regarding re-characterization (1.00); Outline strategy and response (1.00); Prepare on response papers (1.00). | 7.20 | $10,764.00 |
| 04/10/20 | Charles A. Dale | 013 | Review Committee filings (1.90), Confer with DIP lenders and team concerning opposition and next steps (.90). | 2.80 | $4,186.00 |
| 04/10/20 | Megan R. Volin | 013 | Call with C. Dale, M. Mervis, S. Holinstat, and C. Theodoridis regarding UCC motion (.50); Call with Proskauer, Stroock, and Kirkland & Ellis regarding UCC motion (.40); Follow-up call with D. Hillman, M. Mervis, C. Dale, S. Holinstat, and C. Theodoridis (.40); E-mails with D. Hillman regarding final DIP order (.10); Call with C. Theodoridis regarding reply to UCC motion (.10); Call with C. Dale and C. Theodoridis (.20); Draft summary of Take-Back issues for litigation team (.60); Call with C. Theodoridis regarding reply to UCC motion (.20). | 2.50 | $1,737.50 |
| 04/10/20 | Michael T. Mervis | 013 | Review UCC motion for derivative standing (2.40); Telephone conferences with C. Dale, C, Theodoridis, S. Holinstat and M, Volin regarding strategy issues regarding UCC motion (.90); Teleconference with lenders' counsel regarding UCC motion (.50); Review UCC exhibit and witness list and internal correspondence regarding same (.40). | 4.20 | $6,279.00 |
| 04/10/20 | Megan R. Volin | 013 | Review UCC standing motion (1.60); Research for response to UCC motion (.20). | 1.80 | $1,251.00 |
| 04/11/20 | Bradley Presant | 013 | Research case law in support of Objection to UCC Standing Motion. | 1.10 | $874.50 |
| 04/11/20 | Megan R. Volin | 013 | Review UCC standing motion. | 0.80 | $556.00 |
| 04/11/20 | Charles A. Dale | 013 | Confer regarding certain issues pertaining to Committee standing motion and revise portions of draft brief. | 1.30 | $1,943.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/20 | David Hillman | 013 | Draft, review and revise draft response to UCC re-characterization papers (6.00); Review related research and case law (6.00). | 12.00 | $17,940.00 |
| 04/11/20 | Michael T. Mervis | 013 | Revise attorney-Debtor privilege control point on opposition to UCC's standing motion (2.30); Correspondence with M. Volin regarding draft Startin deposition (.10). | 2.40 | $3,588.00 |
| 04/11/20 | Chris Theodoridis | 013 | Review and revise Debtors' objection to UCC standing motion. | 5.50 | $5,912.50 |
| 04/12/20 | Michael T. Mervis | 013 | Revise brief in opposition to UCC standing motion (2.60); Teleconference with D. Hillman, S. Holinstat, C. Theodoridis and M. Volin regarding papers opposing UCC standing motion and preparation for hearing (.40); Teleconference with lender counsel regarding strategy for opposing UCC's standing motion (.60); Legal research regarding binding effect of sale order against absent parties (.30); Teleconference with B. Preasant regarding same (.20); Review draft objection of term lenders to UCC standing motion (.50); Review draft Ordway cross (.20). | 4.80 | $7,176.00 |
| 04/12/20 | David Hillman | 013 | Review and revise response to UCC standing motion and injunction on expedited briefing schedule (8.50); Coordinate with counsel for lenders regarding same (1.50). | 10.00 | $14,950.00 |
| 04/12/20 | Charles A. Dale | 013 | Review and revise Brief in opposition to Committee derivative standing motion (1.20); Confer with team regarding same (.50). | 1.70 | $2,541.50 |
| 04/12/20 | Megan R. Volin | 013 | Review Ordway declaration and proposed complaint. | 0.60 | $417.00 |
| 04/13/20 | Russell Kostelak | 013 | Review and analyze UCC standing pleadings in advance of court hearing. | 1.50 | $1,462.50 |
| 04/13/20 | David Hillman | 013 | Finalize standing objection (2.00); Prepare for contested hearing (5.00). | 7.00 | $10,465.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Michael T. Mervis | 013 | Teleconference with S. Holinstat regarding evidentiary issues for hearing on UCC's derivative standing motion (.40); Follow-up correspondence regarding same (.40); Review Kirkland joinder (.60); Draft Startin direct testimony (1.40); Correspondence with Stroock regarding evidentiary issues for hearing on UCC standing motion (.20); Correspondence with D. Hillman, C. Dale and T. Karcher regarding strategy issues on UCC's standing motion (.20); Review of legal research regarding binding nature of prior sale orders (.80); Teleconferences with J. Startin to prepare for potential direct testimony (.70); Teleconference with D. Hillman regarding evidentiary and strategy issues for hearing on UCC's standing motion (.30); Review and comment on chart of objections to UCC's exhibit list for standing motion (.60). | 5.60 | $8,372.00 |
| 04/13/20 | Bradley Presant | 013 | Research and analyze case law discussing 11 U.S.C. 363 (2.20); Research case law analyzing the authentication of previously filed exhibits, declarations, and other prior court filings (1.40). | 3.60 | $2,862.00 |
| 04/14/20 | Michael T. Mervis | 013 | Teleconference with D. Hillman to prepare for evidentiary hearing on UCC standing motion (.30); Prepare for hearing on UCC standing motion (.90). | 1.20 | $1,794.00 |
| 04/14/20 | Steven H. Holinstat | 013 | Prepare for hearing on standing motion (.60); Attend same telephonically (3.00). | 3.60 | $4,302.00 |
| 04/14/20 | David Hillman | 013 | Prepare for contested evidentiary hearing on standing motion, including Ordway cross, opening argument, closing argument, evidentiary issues, review exhibits and negotiate issues with UCC counsel. | 4.50 | $6,727.50 |
| 04/15/20 | Timothy Q. Karcher | 013 | Call with C. Theodoridis regarding litigation claims. | 0.40 | $598.00 |
| 04/22/20 | Charles A. Dale | 013 | Review Court's opinion on committee standing motion (.40); Confer regarding next steps with committee (.40). | 0.80 | $1,196.00 |
| 04/22/20 | David Hillman | 013 | Review Judge Hoffman regarding Court decision denying UCC standing (.30); Follow-up with Debtor regarding same (.30). | 0.60 | $897.00 |
| 04/22/20 | Megan R. Volin | 013 | Review opinion denying UCC standing motion. | 0.50 | $347.50 |
| 04/22/20 | Chris Theodoridis | 013 | Attention to order denying UCC standing motion. | 0.30 | $322.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/24/20 | Michael T. Mervis | 013 | Review court's opinion denying UCC's derivative standing motion. | 0.80 | $1,196.00 |
| **LITIGATION** | | | | **100.00** | **$131,573.50** |

## COMMUNICATION WITH THE DEBTORS -- 014

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | David Hillman | 014 | Call with Debtor regarding Phillips Miner. | 0.20 | $299.00 |
| 04/04/20 | Charles A. Dale | 014 | Confer regarding Board update. | 0.30 | $448.50 |
| 04/10/20 | Megan R. Volin | 014 | E-mails with Debtor regarding RSA amendments. | 0.10 | $69.50 |
| 04/13/20 | Megan R. Volin | 014 | E-mails with Debtor and board of directors regarding upcoming hearing. | 0.50 | $347.50 |
| 04/16/20 | Megan R. Volin | 014 | E-mails with C. Dale and T. Karcher regarding update for Board. | 0.10 | $69.50 |
| 04/16/20 | Chris Theodoridis | 014 | Prepare Board update e-mail. | 0.20 | $215.00 |
| 04/21/20 | Megan R. Volin | 014 | Board call regarding Oak Grove sale and DIP default. | 0.60 | $417.00 |
| 04/21/20 | David Hillman | 014 | Teleconference with A. Balcar regarding pending status on case issues. | 0.30 | $448.50 |
| **COMMUNICATION WITH THE DEBTORS** | | | | **2.30** | **$2,314.50** |

## PLAN AND DISCLOSURE STATEMENT -- 016

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Charles A. Dale | 016 | Continue draft, revising and negotiating Plan terms. | 4.70 | $7,026.50 |
| 04/01/20 | Chris Theodoridis | 016 | Review and revise Chapter 11 plan (3.50); Review and revise disclosure statement (2.80). | 6.30 | $6,772.50 |
| 04/01/20 | Timothy Q. Karcher | 016 | Review and revise disclosure statement and changes to Plan. | 4.70 | $7,026.50 |
| 04/02/20 | David Hillman | 016 | Review plan and disclosure statement issues with Debtor professionals (.70); Follow-up regarding same (.30). | 1.00 | $1,495.00 |
| 04/02/20 | Megan R. Volin | 016 | Call with C. Younger regarding disclosure statement tax section (.10); Call with C. Theodoridis regarding disclosure statement (.10); Revise plan and disclosure statement (1.70); Review comments to disclosure statement motion and revise disclosure statement motion (1.60); E-mails with Prime Clerk regarding solicitation (.10); E-mails regarding disclosure statement motion (.20). | 3.80 | $2,641.00 |
| 04/02/20 | Charles A. Dale | 016 | Review and revise Plan, Disclosure Statement, Disclosure Statement approval Motion, Cure Schedule and related matters. | 3.50 | $5,232.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                        Invoice 190148213
0002 POST PETITION                                                              Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Timothy Q. Karcher | 016 | Review and revise disclosure statement to match plan and review amendments thereto (2.60); Calls with Paul Hastings regarding comments to disclosure statement (.40); Calls and review E-mails and drafts of revise Plan provisions related to funding of Chapter 11 plan (1.60); Review RSA and DIP order (1.00); Confer with C. Dale and C. Theodoridis regarding same (.50); Confer with C. Dale regarding strategy (.50); Review comments from K&E, Davis Polk, Stroock and Paul Hastings (.40). | 7.00 | $10,465.00 |
| 04/02/20 | Chris Theodoridis | 016 | Confer with T. Karcher, C. Dale, and M. Volin regarding Chapter 11 plan (.60); Review and revise Chapter 11 plan (2.50); Review and revise disclosure statement (4.60); Confer with stakeholders regarding same (1.80). | 9.50 | $10,212.50 |
| 04/03/20 | Robert Chiu | 016 | Review of plan and disclosure statement, along with correspondences related thereto (.30). | 0.30 | $208.50 |
| 04/03/20 | Charles A. Dale | 016 | Final negotiations with lenders concerning Plan, disclosure statement and related matters. | 3.30 | $4,933.50 |
| 04/03/20 | David Hillman | 016 | Review status and open issues. | 0.50 | $747.50 |
| 04/03/20 | Megan R. Volin | 016 | Revise disclosure statement (.40); Revise disclosure statement motion (.80); Call with C. Theodoridis regarding disclosure statement motion (.10). | 1.30 | $903.50 |
| 04/03/20 | Timothy Q. Karcher | 016 | Various calls and review e-mails and drafts of disclosure statement and Plan (2.60); Confer with C. Theodoridis regarding same; Confer with C. Dale (.60); Review revised Plan and comments from Kirkland & Ellis, Davis Polk and Paul Hastings (1.20). | 4.40 | $6,578.00 |
| 04/03/20 | Chris Theodoridis | 016 | Review and revise Chapter 11 plan (3.50); Review and revise disclosure statement (3.20); Review and revise motion to approve the disclosure statement (1.80); Confer with stakeholders regarding same (1.40). | 9.90 | $10,642.50 |
| 04/04/20 | David Hillman | 016 | Review status and strategy and coordinate with board. | 0.50 | $747.50 |
| 04/05/20 | Megan R. Volin | 016 | Draft notice of filing disclosure statement approval motion (.40); E-mails with Prime Clerk, Allen Stovall, and Proskauer regarding notice of disclosure statement hearing and objection deadlines (.60). | 1.00 | $695.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190148213
0002 POST PETITION                                              Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/05/20 | Christopher M. Tarrant | 016 | Research regarding notice requirement for disclosure approval motion (.60); E-mails with C. Theodoridis and M. Volin regarding same (.50); E-mails with Prime Clerk regarding same (.50); Review and revise notice of hearing of same (.40). | 2.00 | $1,080.00 |
| 04/06/20 | Charles A. Dale | 016 | Call with A&M regarding funded liabilities spreadsheet and next steps. | 1.10 | $1,644.50 |
| 04/07/20 | Megan R. Volin | 016 | Review Alabama Minerals plan and disclosure statement provisions (.20); Call with M. Naumann, C. Comption, and C. Dale regarding Alabama Minerals liabilities (.50); Follow-up call with C. Dale (.20); Revise plan (.20); E-mails regarding plan revisions (.20). | 1.30 | $903.50 |
| 04/07/20 | Michael T. Mervis | 016 | Review plan and disclosure statement regarding Bay Point treatment (.20). | 0.20 | $299.00 |
| 04/09/20 | Chris Theodoridis | 016 | Attention to RSA milestone amendments. | 1.00 | $1,075.00 |
| 04/14/20 | Timothy Q. Karcher | 016 | Review e-mail from A. Lee and C. Dale regarding disclosure statement issues and consider responses to same (.50); Review e-mails from A&M related to Plan Supplement (.30); Prepare for disclosure statement revisions and issues related to ensuring disclosure statement tracks case progress (1.70). | 2.50 | $3,737.50 |
| 04/15/20 | Megan R. Volin | 016 | Call with T. Karcher, C. Theodoridis, R. Campagna, and A. Lee regarding disclosure statement. | 0.50 | $347.50 |
| 04/16/20 | Timothy Q. Karcher | 016 | Review revised disclosure statement and issues related to liquidation analysis. | 1.60 | $2,392.00 |
| 04/20/20 | Chris Theodoridis | 016 | Attention to release language included in current draft of plan. | 0.50 | $537.50 |
| 04/20/20 | Timothy Q. Karcher | 016 | Review correspondence from C. Dale and respond in connection with request for certain language from DOJ. | 0.80 | $1,196.00 |
| 04/21/20 | Chris Theodoridis | 016 | Attention to Chapter 11 plan filed in Foresight case. | 0.50 | $537.50 |
| 04/21/20 | Timothy Q. Karcher | 016 | Attend to request for certain language from DOJ for disclosure statement related to releases. | 0.90 | $1,345.50 |
| 04/21/20 | Christopher M. Tarrant | 016 | Research regarding special form of ballot. | 1.10 | $594.00 |
| 04/27/20 | Chris Theodoridis | 016 | Attention to language circulated by Department of Justice for inclusion into Chapter 11 plan. | 0.70 | $752.50 |
| 04/28/20 | Chris Theodoridis | 016 | Conference call with Department of Justice regarding environmental issues in the plan. | 0.50 | $537.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;

Invoice 190148213

0002 POST PETITION

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/20 | Megan R. Volin | 016 | Call with C. Theodoridis regarding disclosure statement (.10); E-mails with M. Naumann regarding plan (.10); E-mails with C. Theodoridis regarding amended plan (.20). | 0.40 | $278.00 |
| 04/29/20 | David Hillman | 016 | Review open Plan and disclosure statement. | 0.50 | $747.50 |
| 04/29/20 | Megan R. Volin | 016 | E-mails with Kirkland, Stroock, DPW, and Paul Hastings regarding amended plan (.30); E-mails with UCC regarding plan and disclosure statement (.20). | 0.50 | $347.50 |
| 04/29/20 | Charles A. Dale | 016 | Calls and confer regarding collective bargaining agreement, and changes requested by the Department of Justice and State of Alabama concerning reclamation. | 1.50 | $2,242.50 |
| 04/29/20 | Chris Theodoridis | 016 | Conference call with Department of Justice regarding environmental issues in the plan (.40); Internal follow-up (.10). Confer internally regarding case strategy (.60). | 1.10 | $1,182.50 |
| 04/29/20 | Timothy Q. Karcher | 016 | Call with C. Dale, C. Theodoridis and government attorneys regarding disclosure statement issues (.50); Attention to Plan and Disclosure Statement revisions (1.20); Calls with C. Theodoridis regarding same (.60); Review outstanding disclosure statement issues (2.20). | 4.50 | $6,727.50 |
| 04/30/20 | Megan R. Volin | 016 | E-mails with Kirkland and M. Naumann regarding amended plan. | 0.10 | $69.50 |
| **PLAN AND DISCLOSURE STATEMENT** | | | | **85.50** | **$104,902.00** |

**RELIEF FROM STAY AND ADEQUATE PROTECTION -- 017**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/07/20 | Michael T. Mervis | 017 | Revise draft declaration in for opposition to adequate protection motion (1.40); Revise draft objection to adequate protection motion (3.00). | 4.40 | $6,578.00 |
| 04/08/20 | David Hillman | 017 | Review and revise objection to Bay Point motion (1.20); Review declaration (.60). | 1.80 | $2,691.00 |
| 04/10/20 | David Hillman | 017 | Review response to AP motion and revise. | 0.70 | $1,046.50 |
| 04/13/20 | Timothy Q. Karcher | 017 | Call with J. Esses and C. Dale regarding liens and related claims for sales (.90); Review materials related to same from J. Esses (.40). | 1.30 | $1,943.50 |
| **RELIEF FROM STAY AND ADEQUATE PROTECTION** | | | | **8.20** | **$12,259.00** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 19

**TAX -- 019**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Megan R. Volin | 019 | Review Bay Point documents and e-mails with C. Younger regarding Bay Point tax issues. | 0.60 | $417.00 |
| 04/01/20 | Christine Younger | 019 | Discuss tax treatment of class 3 and class 4 holders with M. Agatston (.80); Review documents relating to Bay Point Secured Claim (1.00); Discuss details of class 3 and 4 claim holders with M. Volin (.50); Discuss tax consequences of the Plan for purposes of the tax disclosure with R. Corn and M. Agatston (.70); Debtor professionals weekly call (.50); Review plan of adjustment (.40); E-mail correspondence with B. Nance, C. Theodoridis, and M. Volin regarding tax treatment of Class 3 and 4 claims (.60); Review documents relating to tax treatment of Class 3 claims (.50); Review revised draft of Oak Grove APA (.20); Call with R. Corn and M. Agatston to discuss tax consequences of the Plan for purposes of the tax disclosure (.50); Call with M. Agatston to discuss tax consequences of the Plan for purposes of the tax disclosure (.40). | 6.10 | $4,849.50 |
| 04/01/20 | Martin T. Hamilton | 019 | Review Plan and disclosure revisions (.40); Discussions with M. Agatston, C. Younger (.30); Work on open issues relating to Alabama tax liens (1.70). | 2.40 | $3,348.00 |
| 04/02/20 | Christine Younger | 019 | Call with M. Agatston to discuss tax consequences of the Plan for purposes of the tax disclosure (.40); Call with M. Agatston and M. Hamilton to discuss tax consequences of the Plan for purposes of the tax disclosure (.30); Review and revise tax disclosure for the plan of adjustment (2.10); Call with M. Volin to discuss tax consequences of the Plan for purposes of the tax disclosure (.10); E-mail correspondence with S. Cantor from Kirkland & Ellis regarding Alabama tax liens (.30); Call with the Proskauer team to discuss Alabama tax liabilities and the Oak Grove APA (.50); Review revised draft of the Plan of Adjustment (.40). | 4.10 | $3,259.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,
0002 POST PETITION

Invoice 190148213
Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Martin T. Hamilton | 019 | Internal phone call with C. Younger and M. Agatston regarding disclosure (.50); Conference call regarding Oak Grove APA (1.00); Participate in conference call with Stroock regarding Alabama PPT (1.10). | 2.60 | $3,627.00 |
| 04/03/20 | Christine Younger | 019 | E-mail correspondence regarding the disclosure schedules and the Alabama tax liabilities (.40); E-mail correspondence with S. Cantor from Kirkland & Ellis regarding Alabama tax liabilities (.30); Review documents relating to correspondence with Jefferson County, Alabama regarding Oak Grove tax liabilities to send to Kirkland & Ellis (.60); Review and revise summary of personal property tax liabilities and FET (.30); Review comments to the disclosure statement from Kirkland & Ellis (.20); Review and revise tax disclosure for the plan of adjustment (.60); Review revised draft of the Plan of Adjustment (.20); Review Stroock's comments to the Oak Grove APA (.20). | 2.80 | $2,226.00 |
| 04/03/20 | Megan R. Volin | 019 | Review Jefferson County tax notices. | 0.30 | $208.50 |
| 04/03/20 | Martin T. Hamilton | 019 | Conference call regarding Oak Grove APA - Alabama Liens with Kirkland & Ellis, Proskauer (.70); Work on follow-up on all open lien issues in Alabama (1.50). | 2.20 | $3,069.00 |
| 04/03/20 | Timothy Q. Karcher | 019 | Discussion and call with M. Hamilton and call with S. Cantor regarding tax liens for Oak Grove Alabama. | 0.90 | $1,345.50 |
| 04/05/20 | Christine Younger | 019 | Research regarding Alabama coal severance tax in connection with the Murray Met claim (1.10); Research regarding Alabama sales tax in connection with the Murray Met claim (1.20). | 2.30 | $1,828.50 |
| 04/06/20 | Christine Younger | 019 | E-mail correspondence with S. Cantor from Kirkland & Ellis regarding Alabama tax liabilities (.20); E-mail correspondence with M. Hamilton regarding Alabama tax liabilities (.30); E-mail correspondence with M. Hamilton and T. Karcher regarding Alabama tax liabilities (.40); E-mail correspondence with S. Ferris regarding Alabama state tax claims (.20); E-mail correspondence with J. Bailey regarding Alabama state tax issues (.30); Review Alabama state sales tax and coal severance tax claims (.20). | 1.60 | $1,272.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Martin T. Hamilton | 019 | Alabama PPT discussion Kirkland (.50); Alabama PPT discussion Debtor (.50); Work on revisions to APA schedules (.60); Discussions regarding liens from assessed taxes (.70). | 2.30 | $3,208.50 |
| 04/07/20 | Martin T. Hamilton | 019 | E-mails and conference calls regarding Alabama PPT issue. | 1.70 | $2,371.50 |
| 04/07/20 | Timothy Q. Karcher | 019 | Call with M. Hamilton to discuss tax issues. | 0.40 | $598.00 |
| 04/07/20 | Christine Younger | 019 | E-mail correspondence with J. Bailey and W Thistle regarding Alabama state tax issues (.30); Review Mission coal status report (.30); Call with J. Bailey, W Thistle, M. Hamilton and T. Karcher regarding Alabama state tax issues (.70): E-mail correspondence with Proskauer team regarding West Virginia tax liabilities (.30). | 1.60 | $1,272.00 |
| 04/08/20 | Christine Younger | 019 | Participate in Debtor professionals weekly call (.80); Review documents and e-mails related to the West Virginia personal property tax liabilities (1.50); E-mail correspondence with M. Hamilton and M. Agatston regarding West Virginia tax liabilities (.30); Review proposed changes to the Chapter 11 plan and related case law in connection with legacy tax liabilities (.40); Review Stroock's comments to the Oak Grove APA and disclosure schedules (.70); Call with M. Hamilton to discuss West Virginia personal property taxes (.20). | 3.90 | $3,100.50 |
| 04/08/20 | Chris Theodoridis | 019 | Research Energy Resources tax decision and e-mail tax department regarding same. | 1.00 | $1,075.00 |
| 04/08/20 | Martin T. Hamilton | 019 | Debtor Professionals Weekly Call. | 0.70 | $976.50 |
| 04/09/20 | Martin T. Hamilton | 019 | Prepare for and participate in conference call with James Bailey and Will Thistle (Bradley). | 1.10 | $1,534.50 |
| 04/09/20 | Martin T. Hamilton | 019 | Conference call regarding Oak Grove disclosure schedules (.40); Work on revisions to Oak Grove APA (.40). | 0.80 | $1,116.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/09/20 | Christine Younger | 019 | Call with J. Bailey, W. Thistle and M. Hamilton regarding Alabama state tax issues (.50); Prepare for with J. Bailey, W Thistle and M. Hamilton regarding Alabama state tax issues (.30); Review buyer's comments to the Oak Grove APA and disclosure schedules (1); Discuss buyer's comments to the Oak Grove APA and disclosure schedules with M. Agatston (.20); Discuss buyer's comments to the Oak Grove APA and disclosure schedules with M. Agatston and M. Hamilton (.20); E-mail correspondence regarding buyer's comments to the Oak Grove APA and disclosure schedules with B. Nance (.20); E-mail correspondence regarding buyer's comments to the Oak Grove APA and disclosure schedules with J. Ruben (.20); E-mail correspondence with C. Tarrant regarding certificates of service from the Mission bankruptcy (.20); Review certificates of service from the Mission bankruptcy (.90); E-mail correspondence with J. Bailey and W. Thistle regarding deadlines for Murray bankruptcy and certificates of service from Mission bankruptcy (.40); E-mail correspondence with M. Hamilton and M. Agatston regarding open items for the legacy tax issues (.30); Discuss open items for the legacy tax issues with M. Agatston (.30); E-mail correspondence with S. Cantor regarding treatment of Alabama liens in the Oak Grove APA (.40); Review and revise Oak Grove APA and disclosure schedules with respect to the Alabama lien (.40); E-mail correspondence with Proskauer debtors team regarding the treatment of Alabama liens in the Oak Grove APA (.50). | 6.00 | $4,770.00 |
| 04/09/20 | Timothy Q. Karcher | 019 | Review information regarding tax claims. | 0.70 | $1,046.50 |
| 04/09/20 | Christopher M. Tarrant | 019 | Research regarding service of Mission Coal bankruptcy related pleadings in connection with tax collectors. | 1.20 | $648.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/10/20 | Christine Younger | 019 | E-mail correspondence with S. Cantor regarding treatment of Alabama liens in the Oak Grove APA (.20); E-mail correspondence with J. Gerkis, T. Karcher and M. Hamilton regarding the treatment of Alabama liens in the Oak Grove APA (.40); Attention to Murray Met certificates of service to taxing authorities (.30); Review buyer's comments to the Oak Grove APA (.20). | 1.10 | $874.50 |
| 04/10/20 | Martin T. Hamilton | 019 | Conference call Bradley Arent tax & corporate regarding ALA PPT strategy (.80); Teleconference with T. Karcher update same (.20); Review revised schedules (.40). | 1.40 | $1,953.00 |
| 04/10/20 | Timothy Q. Karcher | 019 | Review e-mail regarding tax issue related to Mission. | 0.40 | $598.00 |
| 04/13/20 | Christine Younger | 019 | E-mail correspondence with J. Bailey regarding the Alabama personal property tax liability. | 0.40 | $318.00 |
| 04/13/20 | Martin T. Hamilton | 019 | Review correspondence regarding Alabama PPT (.60); Recordkeeping and timekeeping (.30). | 0.90 | $1,255.50 |
| 04/14/20 | Martin T. Hamilton | 019 | E-mail correspondence C. Dale, C. Younger regarding letter agreement approach to PPT payments in Alabama and West Virginia. Discussions same C. Younger. | 0.70 | $976.50 |
| 04/14/20 | Christine Younger | 019 | E-mail correspondence with M. Hamilton regarding West Virginia personal property tax liabilities (.30); Research regarding Fayette County tax logistics and point of contact (.70). | 1.00 | $795.00 |
| 04/14/20 | Timothy Q. Karcher | 019 | Confer with M. Hamilton regarding status of tax issues and inquiry from S. Ferris. | 0.50 | $747.50 |
| 04/15/20 | Christine Younger | 019 | Discuss debtors legacy tax liabilities open items with M. Hamilton (.50); E-mail correspondence with J. Bailey and W. Thistle regarding communications with Jefferson County personnel (.30); Weekly Debtor Professionals call (.60). | 1.40 | $1,113.00 |
| 04/15/20 | Martin T. Hamilton | 019 | Debtor Professionals Weekly Call. | 0.70 | $976.50 |
| 04/16/20 | Christine Younger | 019 | Discuss West Virginia personal property tax liabilities with M. Hamilton (.30); Call with Fayette County tax office (.30); Review documents relating to West Virginia personal property tax liabilities (.30); Discuss West Virginia personal property tax liabilities with M. Hamilton, T. Karcher and C. Dale (.20); E-mail correspondence with S. Ferris regarding the West Virginia personal property tax liabilities (.30). | 1.40 | $1,113.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/20 | Martin T. Hamilton | 019 | Phone calls to Fayette County Tax Assessor regarding West Virginia PPT (.50); Review correspondence regarding Alabama PPT (Jefferson County) (.30). | 0.80 | $1,116.00 |
| 04/17/20 | Christine Younger | 019 | Call with S. Ferris, M. Hamilton and B. Goldsmith to discuss West Virginia tax liabilities (.60); Prepare for call with S. Ferris, M. Hamilton and B. Goldsmith to discuss West Virginia tax liabilities (.30); Draft letters regarding allocation of tax payments (.40). | 1.30 | $1,033.50 |
| 04/17/20 | Martin T. Hamilton | 019 | Conference call regarding MMEC Tax questions. | 0.50 | $697.50 |
| 04/20/20 | Timothy Q. Karcher | 019 | Call with M. Hamilton to discuss Tax issues in Alabama and W. Virginia. | 0.30 | $448.50 |
| 04/20/20 | Martin T. Hamilton | 019 | Review correspondence from Alabama counsel on Jefferson County. | 0.20 | $279.00 |
| 04/20/20 | Christine Younger | 019 | Call with M. Hamilton and A. Frost (Fayette County) to discuss West Virginia tax liabilities (.40); Prepare for call with M. Hamilton and A. Frost to discuss West Virginia tax liabilities (.30); Coordinate call with Proskauer and Fayette County taxing officials (.30); E-mail correspondence with A. Frost regarding Murray Met bankruptcy overview (.20); Discuss items to discuss with Fayette County taxing authorities with M. Hamilton (.20); E-mail correspondence with J. Bailey and W. Thistle regarding communications with Jefferson County officials (.20). | 1.60 | $1,272.00 |
| 04/21/20 | Christine Younger | 019 | Call with M. Hamilton, T. Karcher and Fayette County taxing authorities to discuss personal property tax liabilities (.40); Prepare for call with Fayette County taxing authorities to discuss personal property tax liabilities (.20); Review documents relating to amounts of straddle period personal property taxes (.70); E-mail correspondence with M. Hamilton and T. Karcher regarding West Virginia personal property taxes (.20). | 1.50 | $1,192.50 |
| 04/21/20 | Martin T. Hamilton | 019 | Conference call regarding Maple Eagle Mine with Fayette County assessor and legal team (.60); Discussions same with T. Karcher (.20); Discussions same with C. Younger (.30). | 1.10 | $1,534.50 |
| 04/21/20 | Timothy Q. Karcher | 019 | Call with Jefferson County tax and M. Hamilton regarding payment of taxes for Maple Eagle. | 0.50 | $747.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Christine Younger | 019 | Weekly Debtor Professionals call (.50); Draft letter regarding Fayette County tax allocations (.80); Draft update for debtors regarding West Virginia tax liabilities (.50); E-mail correspondence with M. Hamilton regarding West Virginia tax liabilities (.20). | 2.00 | $1,590.00 |
| 04/22/20 | Martin T. Hamilton | 019 | Debtor Professionals Weekly Call (.50); Review updates e-mail for Susan and Andrew regarding Fayette County updates (.30); Work on Fayette County resolution with Younger (.30); Review correspondence from S Ferris (.20); Review figures for tax payment (.10). | 1.40 | $1,953.00 |
| 04/23/20 | Martin T. Hamilton | 019 | Review Maple Eagle amendment language (.30); E-mails to C. Younger regarding same (.20); E-mail Gerkis regarding same (.10); Work on acknowledgement letter for Fayette County (.30); Review correspondence from Bradley Arent team on Jefferson County (.30). | 1.20 | $1,674.00 |
| 04/23/20 | Christine Younger | 019 | E-mail correspondence with M. Hamilton regarding West Virginia tax liabilities (.20); E-mail correspondence with S. Ferris regarding West Virginia tax liabilities (.20); E-mail correspondence with T. Karcher regarding West Virginia tax liabilities (.20); E-mail correspondence with J. Bailey regarding updates with Jefferson County tax liabilities (.30); Review Maple Eagle APA (.30); Review Amendment #2 to the Maple Eagle APA (.40); Discuss flow of funds in connection with Amendment #2 to the Maple Eagle APA with B. Nance and B. Goldsmith (.30); E-mail correspondence with M. Hamilton, J. Gerkis, M. Agatston and B. Nance regarding Maple Eagle APA (.30). | 2.20 | $1,749.00 |
| 04/24/20 | Martin T. Hamilton | 019 | Review revised documents for Maple Eagle closing. (.30); Review revised documents for Oak Grove sale (.70). | 1.00 | $1,395.00 |
| 04/27/20 | Martin T. Hamilton | 019 | E-mail correspondence; Comments on Letter to Fayette County re Personal Property Taxes (.70); Conference call re Oak Grove Sale upload (.50). | 1.20 | $1,674.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                                    Invoice 190148213
0002 POST PETITION                                                                        Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Christine Younger | 019 | E-mail correspondence with M. Hamilton regarding letter draft to Fayette County (.20); Review and revise draft of letter to Fayette County regarding tax payments (.60); E-mail correspondence with A. Balcar and S. Ferris regarding letter draft to Fayette County (.20). | 1.00 | $795.00 |
| 04/28/20 | Christine Younger | 019 | E-mail correspondence with M. Hamilton regarding letter draft to Fayette County (.20); Discuss letter draft for Fayette County with T. Karcher (.10); E-mail correspondence with A. Balcar and S. Ferris regarding letter draft to Fayette County (.20); Discuss letter draft for Fayette County with A. Balcar (.20); E-mail correspondence with Fayette County personnel regarding draft letter (.30). | 1.00 | $795.00 |
| 04/29/20 | Christine Younger | 019 | E-mail correspondence with A. Balcar regarding letter draft to Fayette County (.20); Weekly Debtor Professionals call (.50). | 0.70 | $556.50 |
| 04/29/20 | Martin T. Hamilton | 019 | Debtor Professionals Weekly Call (.50); Attention to personal property tax (.20). | 0.70 | $976.50 |
| 04/30/20 | Christine Younger | 019 | E-mail correspondence with M. Hamilton and T. Karcher regarding letter draft to Fayette County (.30); Review Stroock's comments to financing documents (.70); Review Oak Grove APA (.30). | 1.30 | $1,033.50 |
| **TAX** | | | | **78.70** | **$80,400.50** |

**CASE STRATEGY -- 020**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Timothy Q. Karcher | 020 | E-mail correspondence with M. Rosenthal regarding insurance coverage (.20); Review and consider issues related to insurance for Debtors' locations (.30). | 0.50 | $747.50 |
| 04/01/20 | Chris Theodoridis | 020 | Attend Debtor Professionals Weekly Call. | 0.80 | $860.00 |
| 04/01/20 | Martin T. Hamilton | 020 | Participate in Debtor Professionals Weekly Call. | 0.50 | $697.50 |
| 04/01/20 | Megan R. Volin | 020 | Weekly call with Proskauer, Evercore, and A&M. | 0.80 | $556.00 |
| 04/01/20 | David Hillman | 020 | Participate in update call with Debtor professionals. | 0.50 | $747.50 |
| 04/01/20 | Sarah Hughes | 020 | Attend Debtor Professionals Weekly Call. | 0.80 | $636.00 |
| 04/01/20 | James P. Gerkis | 020 | Attend Debtor Professionals Weekly Call. | 0.80 | $1,276.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;   Invoice 190148213
0002 POST PETITION   Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Charles A. Dale | 020 | Call with case professionals to review the status of various work streams and to coordinate. | 0.80 | $1,196.00 |
| 04/01/20 | Russell Kostelak | 020 | Weekly phone call with team regarding strategy for bankruptcy. | 0.50 | $487.50 |
| 04/02/20 | Megan R. Volin | 020 | Call with C. Dale, J. Esses, and R. Chiu (.60); Call with C. Dale, T. Karcher, and C. Theodoridis (.60). | 1.20 | $834.00 |
| 04/03/20 | Megan R. Volin | 020 | Call with C. Dale, J. Gerkis, C. Theodoridis, B. Nance, K. Junik, and J. Ruben. | 0.30 | $208.50 |
| 04/03/20 | Chris Theodoridis | 020 | Internal conference call regarding case strategy. | 0.40 | $430.00 |
| 04/03/20 | Sarah Hughes | 020 | Status update with internal Proskauer team (.40); Communications and review of documents relating to filings (1.00). | 1.40 | $1,113.00 |
| 04/08/20 | Charles A. Dale | 020 | Calls and confer regarding RSA milestones, equipment purchase, mechanic's lien, and critical vendors. | 0.80 | $1,196.00 |
| 04/08/20 | Megan R. Volin | 020 | Participate in weekly call with Proskauer, A&M, and Evercore. | 0.80 | $556.00 |
| 04/08/20 | Sarah Hughes | 020 | Attend Debtor Professionals Weekly Call. | 0.80 | $636.00 |
| 04/08/20 | Timothy Q. Karcher | 020 | Prepare for strategy call (.20); Attend strategy call with professionals (.80); Discuss plan and disclosure statement and objections to sale upload and review related correspondence (.50). | 1.50 | $2,242.50 |
| 04/08/20 | Russell Kostelak | 020 | Participate in weekly team strategy phone call. | 0.80 | $780.00 |
| 04/08/20 | James P. Gerkis | 020 | Attend Debtor Professionals Weekly Call. | 0.90 | $1,435.50 |
| 04/08/20 | Chris Theodoridis | 020 | Debtor professionals call. | 0.90 | $967.50 |
| 04/10/20 | Timothy Q. Karcher | 020 | Review and research Committee standing motion (1.70); Review various e-mails related to bidding procedures order and resolution of objections (.80); Confer with C. Dale regarding same (.50); Various e-mails with M. Mervis and review e-mails from S. Holinstat (1.00). | 4.00 | $5,980.00 |
| 04/12/20 | Megan R. Volin | 020 | Prepare outline and exhibits for Ordway cross examination. | 0.70 | $486.50 |
| 04/13/20 | Megan R. Volin | 020 | Call with C. Dale, T. Karcher, J. Esses, and R. Chiu regarding mechanic's liens. | 1.10 | $764.50 |
| 04/15/20 | Chris Theodoridis | 020 | Debtor professionals' conference call. | 1.00 | $1,075.00 |
| 04/15/20 | Bryan K. Nance | 020 | Debtor professionals' call with Evercore and A&M regarding various work streams. | 1.00 | $975.00 |
| 04/15/20 | Russell Kostelak | 020 | Participate in weekly phone call with team regarding case update and strategy. | 1.00 | $975.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/15/20 | Megan R. Volin | 020 | Weekly call with Proskauer, Evercore, and A&M (1.00); Call with C. Dale, J. Esses, A. Lee, B. Goldsmith, and D. Lewandowski regarding mechanic's liens (.50). | 1.50 | $1,042.50 |
| 04/15/20 | David Hillman | 020 | Update call with debtors professionals on Maple Eagle sale, Oak Grove sale, plan issues, Bay Point and other pending matters and related follow-up. | 1.20 | $1,794.00 |
| 04/15/20 | Timothy Q. Karcher | 020 | Participate in weekly professionals call to discuss case strategy. | 1.00 | $1,495.00 |
| 04/15/20 | Sarah Hughes | 020 | Participate in Debtor Professionals Weekly Call. | 1.00 | $795.00 |
| 04/15/20 | Michael T. Mervis | 020 | Attend weekly professionals call. | 1.00 | $1,495.00 |
| 04/15/20 | James P. Gerkis | 020 | Attend Debtor Professionals Weekly conference call. | 1.00 | $1,595.00 |
| 04/15/20 | Charles A. Dale | 020 | Call with Evercore and A&M to review action items and coordinate work flow. | 1.10 | $1,644.50 |
| 04/16/20 | Megan R. Volin | 020 | Calls with C. Theodoridis regarding current work streams. | 0.20 | $139.00 |
| 04/20/20 | Timothy Q. Karcher | 020 | Call regarding case strategy. | 0.50 | $747.50 |
| 04/21/20 | Megan R. Volin | 020 | Call with C. Dale, T. Karcher, and C. Theodoridis regarding Oak Grove sale process (.50); Call with C. Dale and C. Theodoridis regarding (.10). | 0.60 | $417.00 |
| 04/21/20 | Chris Theodoridis | 020 | Confer with C. Dale and T. Karcher regarding case strategy. | 0.40 | $430.00 |
| 04/22/20 | Chris Theodoridis | 020 | Attend Debtor Professionals' call (.50); Attend All hands call regarding case strategy (1.30). | 1.80 | $1,935.00 |
| 04/22/20 | Bryan K. Nance | 020 | Debtor professionals' call with Evercore, A&M and Proskauer team. | 0.70 | $682.50 |
| 04/22/20 | Timothy Q. Karcher | 020 | Prepare for weekly professionals call (.10); Attend weekly professionals call (.50). | 0.60 | $897.00 |
| 04/22/20 | Russell Kostelak | 020 | Participate in weekly team phone call regarding case update and strategy. | 0.50 | $487.50 |
| 04/22/20 | James P. Gerkis | 020 | Attend Weekly Debtor Professionals conference call. | 0.50 | $797.50 |
| 04/22/20 | Megan R. Volin | 020 | Weekly call with Proskauer, A&M, and Evercore. | 0.50 | $347.50 |
| 04/22/20 | Charles A. Dale | 020 | Call with Evercore and A&M regarding coordination of workflow, open issues for Maple Eagle sale, Oak Grove sale and next steps. | 1.00 | $1,495.00 |
| 04/26/20 | Megan R. Volin | 020 | Call with C. Dale, T. Karcher, J. Gerkis, C. Theodoridis, and S. Hughes regarding Oak Grove sale (.40); Follow-up call with C. Dale and C. Theodoridis (.40). | 0.80 | $556.00 |
| 04/28/20 | David Hillman | 020 | Review status of UCC regarding plan issue and sale issues. | 0.20 | $299.00 |
| 04/28/20 | Chris Theodoridis | 020 | Attention to dispute with Phillips. | 0.70 | $752.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                              Invoice 190148213
0002 POST PETITION                                                                    Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/20 | Charles A. Dale | 020 | Internal call to manage work streams (.50); Calls with case professionals to manage work streams (.60). | 1.10 | $1,644.50 |
| 04/29/20 | Chris Theodoridis | 020 | Participate in Debtor professionals' call. | 0.50 | $537.50 |
| 04/29/20 | James P. Gerkis | 020 | Attend weekly Debtor professionals conference call (.50); Follow-up conference call with Proskauer professionals (.40). | 0.90 | $1,435.50 |
| 04/29/20 | Russell Kostelak | 020 | Participate in weekly team call regarding case strategy and status. | 0.50 | $487.50 |
| 04/29/20 | Megan R. Volin | 020 | Weekly call with Proskauer, Evercore, and A&M (.50); Call with C. Dale, D. Hillman, and C. Theodoridis (.60); Call with C. Theodoridis regarding current work-streams (.10); Call with Proskauer, Evercore, and A&M regarding bid (.40). | 1.60 | $1,112.00 |
| 04/30/20 | Chris Theodoridis | 020 | Confer internally regarding case strategy. | 0.40 | $430.00 |
| **CASE STRATEGY** | | | | **46.40** | **$53,350.00** |

## PLEADING AND DOCKET REVIEW -- 021

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/16/20 | David Hillman | 021 | Review docket regarding MEC objection and threat of withdrawal liability regarding pension funds. | 0.20 | $299.00 |
| **PLEADING AND DOCKET REVIEW** | | | | **0.20** | **$299.00** |

## COMMUNICATION WITH THE FINANCIAL ADVISOR -- 022

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/06/20 | Megan R. Volin | 022 | Call with Proskauer and A&M regarding funded liabilities. | 1.10 | $764.50 |
| 04/08/20 | Megan R. Volin | 022 | E-mails with A&M regarding critical vendors. | 0.10 | $69.50 |
| 04/08/20 | Charles A. Dale | 022 | Professionals only call to discuss Maple Eagle sale, Oak Grove sale, Plan and disclosure statement issues. | 1.10 | $1,644.50 |
| 04/22/20 | Megan R. Volin | 022 | Call and e-mails with D. Lewandowski regarding conflicts disclosures. | 0.20 | $139.00 |
| 04/23/20 | Megan R. Volin | 022 | E-mails with D. Lewandowski regarding A&M supplemental declaration. | 0.20 | $139.00 |
| 04/25/20 | Chris Theodoridis | 022 | Conference call between Proskauer and Evercore regarding Oak Grove sale process. | 0.60 | $645.00 |
| 04/26/20 | Chris Theodoridis | 022 | Conference call between Proskauer and Evercore regarding Oak Grove sale process. | 0.80 | $860.00 |
| **COMMUNICATION WITH THE FINANCIAL ADVISOR** | | | | **4.10** | **$4,261.50** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                                      Invoice 190148213
0002 POST PETITION                                                                            Page 30

## COMMUNICATION WITH INVESTMENT BANKER -- 023

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Megan R. Volin | 023 | Call with Evercore and Proskauer regarding upcoming hearing. | 0.50 | $347.50 |
| 04/25/20 | Robert Chiu | 023 | Teleconference with the Proskauer and Evercore teams regarding Oak Grove sale strategy. | 0.60 | $417.00 |
| 04/29/20 | David Hillman | 023 | Call with EVR and A&M regarding status and strategy on numerous matters related to case admin., sale, plan and financing. | 0.60 | $897.00 |
| **COMMUNICATION WITH INVESTMENT BANKER** | | | | **1.70** | **$1,661.50** |

## MEETINGS AND COMMUNICATION WITH COMMITTEE -- 024

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Russell Kostelak | 024 | Communicate with Debtor regarding UCC supplemental document requests (.10); Review documents provided by Debtor regarding UCC supplemental production requests (.40); Communicate with Lowenstein regarding responses to supplemental document requests (.10). | 0.60 | $585.00 |
| 04/02/20 | Charles A. Dale | 024 | Confer regarding committee supplemental information requests. | 0.40 | $598.00 |
| 04/07/20 | Charles A. Dale | 024 | Calls with Stroock and Lowenstein regarding issues and potential for resolution. | 1.30 | $1,943.50 |
| 04/09/20 | Charles A. Dale | 024 | Discussions with counsel to the committee and take back lenders regarding potential resolution of committee challenge (1.10); Review motion for derivative standing and draft complaint (1.20). | 2.30 | $3,438.50 |
| 04/21/20 | Charles A. Dale | 024 | Confer with committee counsel regarding DIP default and forbearance. | 0.50 | $747.50 |
| **MEETINGS AND COMMUNICATION WITH COMMITTEE** | | | | **5.10** | **$7,312.50** |

## UNITED STATES TRUSTEE -- 025

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Timothy Q. Karcher | 025 | Review and respond to correspondence from Office of United States Trustee regarding hearing and indemnification issues. | 0.50 | $747.50 |
| 04/06/20 | Timothy Q. Karcher | 025 | E-mail and follow-up with US Trustee regarding BRG. | 0.20 | $299.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Chris Theodoridis | 025 | Bankruptcy Code section 341 meeting (1.00); Prepare for 341 meeting (.20). | 1.20 | $1,290.00 |
| 04/28/20 | Timothy Q. Karcher | 025 | Review and respond to inquiry from U.S Trustee regarding deadlines. | 0.10 | $149.50 |
| 04/29/20 | Timothy Q. Karcher | 025 | Review e-mails and respond to inquiry from U.S Trustee regarding HilCo. | 0.30 | $448.50 |
| **UNITED STATES TRUSTEE** | | | | **2.30** | **$2,934.50** |

## LEGAL RESEARCH AND ANALYSIS -- 026

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Joshua A. Esses | 026 | Draft memorandum on mechanics' liens at Oak Grove. | 0.40 | $366.00 |
| 04/02/20 | Joshua A. Esses | 026 | Draft memorandum on mechanics' liens at Oak Grove (1.00); Call with C. Dale and other regarding same (.70). | 1.70 | $1,555.50 |
| 04/03/20 | Joshua A. Esses | 026 | Draft memorandum on mechanics' liens at Oak Grove. | 0.40 | $366.00 |
| 04/06/20 | Joshua A. Esses | 026 | Draft memorandum on mechanics' liens at Oak Grove. | 1.00 | $915.00 |
| 04/06/20 | Christopher M. Tarrant | 026 | Research regarding potential application to employ expert witness. | 1.10 | $594.00 |
| 04/07/20 | Joshua A. Esses | 026 | Draft memorandum on mechanics' liens at Oak Grove. | 2.10 | $1,921.50 |
| 04/09/20 | Joshua A. Esses | 026 | Draft memorandum on mechanics' liens at Oak Grove. | 0.80 | $732.00 |
| 04/10/20 | Joshua A. Esses | 026 | Draft memorandum on mechanics' liens at Oak Grove. | 0.30 | $274.50 |
| 04/11/20 | Joshua A. Esses | 026 | Draft memorandum on mechanics' liens at Oak Grove. | 0.30 | $274.50 |
| 04/12/20 | Joshua A. Esses | 026 | Draft memorandum on mechanics' liens at Oak Grove. | 5.40 | $4,941.00 |
| 04/12/20 | Bradley Present | 026 | Call with M. Mervis to discuss research of case law related to 11 U.S.C. 363 (.40); Research and analyze case law discussing 11 U.S.C. 363 (3.70). | 4.10 | $3,259.50 |
| 04/13/20 | Joshua A. Esses | 026 | Call with C. Dale and others on mechanics' lien memorandum (1.10); Draft memorandum on mechanics' lien (1.00). | 2.10 | $1,921.50 |
| 04/15/20 | Joshua A. Esses | 026 | Revise mechanics' liens memorandum at Oak Grove. | 0.50 | $457.50 |
| 04/16/20 | Megan R. Volin | 026 | Research mechanic's lien requirements. | 2.20 | $1,529.00 |
| 04/17/20 | Joshua A. Esses | 026 | Review M. Volin updates on mechanics' lien memorandum. | 0.20 | $183.00 |
| 04/17/20 | Megan R. Volin | 026 | Draft E-mail to C. Dale, J. Esses, and R. Chiu regarding research on validity of mechanic's liens (1.90); E-mails with J. Esses regarding mechanic's lien analysis (.10); Update mechanic's lien analysis spreadsheet (.60); Review and revise mechanic's lien memorandum (.50). | 3.10 | $2,154.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190148213
0002 POST PETITION    Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | Megan R. Volin | 026 | Research validity of mechanic's liens (.70); E-mails with J. Esses regarding mechanic's liens (.20). | 0.90 | $625.50 |
| 04/20/20 | Joshua A. Esses | 026 | Revise memorandum on mechanics' liens at Oak Grove. | 0.30 | $274.50 |
| 04/24/20 | Joshua A. Esses | 026 | Revise memorandum on mechanics' liens at Oak Grove. | 0.20 | $183.00 |
| 04/28/20 | Joshua A. Esses | 026 | Revise memorandum on mechanics' liens at Oak Grove. | 0.20 | $183.00 |
| 04/30/20 | Joshua A. Esses | 026 | Draft memorandum on mechanics' liens at Oak Grove and e-mails with M. Volin thereto. | 0.30 | $274.50 |
| **LEGAL RESEARCH AND ANALYSIS** | | | | **27.60** | **$22,985.50** |

**PREPARATION OF PLEADINGS -- 027**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Timothy Q. Karcher | 027 | Review motion to reject Javelin agreements. | 0.60 | $897.00 |
| 04/02/20 | Megan R. Volin | 027 | Review comments to motion to reject Maple Eagle Javelin Agreements. | 0.10 | $69.50 |
| 04/03/20 | Megan R. Volin | 027 | Prepare final versions of pleadings for filing and e-mails regarding filings. | 0.70 | $486.50 |
| 04/07/20 | Christopher M. Tarrant | 027 | Prepare draft agenda for 4/14/20 hearing (.40); Prepare draft witness and exhibit list (.40). | 0.80 | $432.00 |
| 04/08/20 | Christopher M. Tarrant | 027 | Review and revise agenda (.80); Review and revise witness and exhibit list (.80). | 1.60 | $864.00 |
| 04/09/20 | Christopher M. Tarrant | 027 | Finalize Debtor's witness and exhibit list (.70); Review and revise agenda (.60). | 1.30 | $702.00 |
| 04/09/20 | Megan R. Volin | 027 | Draft agenda and exhibit list for April 14 hearing (.50); E-mails regarding agenda (.10). | 0.60 | $417.00 |
| 04/10/20 | Megan R. Volin | 027 | Review A&M fee application and e-mails regarding fee application (.30); Draft amended ordinary course professionals list and e-mails regarding ordinary course professionals (.30); Research and draft objection to UCC motion (3.60); Review agenda for omnibus hearing (.10). | 4.30 | $2,988.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190148213
0002 POST PETITION                                                              Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/10/20 | Steven H. Holinstat | 027 | Review and analyze creditors' committee's motion for standing to prosecute and settle claim and legal research regarding same (4.30); Internal conference with Proskauer attorneys to discuss proposed response to UCC's standing motion (.50); Teleconference with Debtors' and lenders' counsel regarding same (.40); Follow-up internal conference with Proskauer attorneys regarding same (.30); Prepare draft of response to UCC's motion (6.80). | 12.30 | $14,698.50 |
| 04/10/20 | Christopher M. Tarrant | 027 | Review and revise agenda. | 0.70 | $378.00 |
| 04/11/20 | Megan R. Volin | 027 | Research and draft objection to UCC standing motion (10.40); Call with D. Hillman and C. Theodoridis regarding objection (.10); Calls with D. Hillman and S. Holinstat regarding objection (.50); E-mails with Evercore regarding objection to UCC motion (.10); Call with C. Theodoridis and M. Zofchak regarding exhibit list (.10). | 11.20 | $7,784.00 |
| 04/11/20 | Steven H. Holinstat | 027 | Review and respond to communications regarding UCC's motion and drafts inserts with respect thereto. | 7.60 | $9,082.00 |
| 04/12/20 | Steven H. Holinstat | 027 | Prepare for hearing on standing motion, including preparing Ordway cross and review and revise opposition brief. | 6.90 | $8,245.50 |
| 04/12/20 | Megan R. Volin | 027 | Revise and draft objection to UCC standing motion (6.90); Call with D. Hillman, M. Mervis, S. Holinstat, and C. Theodoridis regarding objection (.40); Review Mission transcripts (.20); Review UCC objection (.40); Call with D. Hillman regarding objection (.30); Call with Proskauer, Stroock, and Kirkland & Ellis regarding objections to UCC motion (.60); Call with D. Hillman regarding objection (.50); E-mails regarding draft objection (.20); Review Stroock objection to UCC motion (.50). | 10.00 | $6,950.00 |
| 04/12/20 | Timothy Q. Karcher | 027 | Review objection and provide comments (.80); Review revised draft (.60); Review case law and code (.80). | 2.20 | $3,289.00 |
| 04/12/20 | Christopher M. Tarrant | 027 | Prepare witness and exhibit binders in preparation for 4/14/2020 hearing. | 2.00 | $1,080.00 |
| 04/12/20 | Chris Theodoridis | 027 | Review and revise Debtors' objection to UCC standing motion. | 5.50 | $5,912.50 |
| 04/13/20 | Chris Theodoridis | 027 | Review and revise Debtors' objection to UCC standing motion. | 8.50 | $9,137.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,    Invoice 190148213
0002 POST PETITION    Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/13/20 | Megan R. Volin | 027 | Review MEC joinder to objections to UCC standing motion (.30); E-mails with Stroock regarding formatting of objections (.10); Review and revise objection to UCC standing motion and prepare for filing (1.20); Prepare documents for Ordway cross and revise cross (.70); Debtor regarding objection (.10); Review ordinary course professional's declaration of disinterestedness (.10); Compile documents for D. Hillman to be cited at hearing and e-mails regarding same (.50). | 3.00 | $2,085.00 |
| 04/13/20 | Steven H. Holinstat | 027 | Prepare for hearing on standing motion. | 7.30 | $8,723.50 |
| 04/13/20 | Timothy Q. Karcher | 027 | Review and discuss issues related to Committee standing motion (.80); Review case law in Applied Theory (.50); Confer with D. Hillman and C. Dale regarding same (.50); Review and respond to inquiry from DIP lender regarding status of motion for derivative standing (.70). | 2.50 | $3,737.50 |
| 04/16/20 | Megan R. Volin | 027 | E-mails with M. Zofchak regarding ordinary course professionals declarations of disinterestedness (.10); E-mails with OCPs regarding declarations of disinterestedness (.10). | 0.20 | $139.00 |
| 04/20/20 | Megan R. Volin | 027 | Review Benesch ordinary course professionals declaration of disinterestedness (.10); Call and e-mails with Colman R. Lalka regarding ordinary course professionals declaration of disinterestedness (.20); Draft notice of filing amended ordinary course professionals list (.50); E-mails with local counsel regarding amended ordinary course professionals list (.10). | 0.90 | $625.50 |
| 04/21/20 | Megan R. Volin | 027 | Draft motion for status conference. | 0.40 | $278.00 |
| 04/23/20 | Chris Theodoridis | 027 | Attention to HilCo retention application. | 2.50 | $2,687.50 |
| 04/29/20 | Chris Theodoridis | 027 | Review and revise protective order. | 1.80 | $1,935.00 |
| 04/29/20 | Megan R. Volin | 027 | Draft notice of amended ordinary course professionals list (.40); Review ordinary course professionals order and precedent ordinary course professionals payment statement (.20); E-mails with C. Theodoridis and C. Tarrant regarding ordinary course professionals payment statement (.10); E-mails with M. Zofchak and A. Lee regarding amended ordinary course professionals list (.30); E-mail with C. Theodoridis and M. Zofchak regarding monthly operating report (.10). | 1.10 | $764.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Megan R. Volin | 027 | Review ordinary course professionals declaration of disinterestedness (.10); Review amended notice of amended ordinary course professionals list (.10). | 0.20 | $139.00 |
| 04/30/20 | Christopher M. Tarrant | 027 | Prepare draft of witness and exhibit list for May 7 hearing (1.40); Prepare draft of agenda for May 7 hearing (1.60). | 3.00 | $1,620.00 |
| **PREPARATION OF PLEADINGS** | | | | **99.80** | **$96,148.00** |

**HEARINGS AND COURT MATTERS -- 028**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/20 | Megan R. Volin | 028 | E-mails with Evercore regarding evidence for omnibus hearing. | 0.10 | $69.50 |
| 04/13/20 | Timothy Q. Karcher | 028 | Prepare for Hearing on 4/14. | 0.50 | $747.50 |
| 04/13/20 | Christopher M. Tarrant | 028 | Update hearing binders and exhibits binders in preparation for 4/14/2020 contested hearings. | 3.30 | $1,782.00 |
| 04/14/20 | Michael T. Mervis | 028 | Hearing on UCC standing motion and status conference on Bay Point adequate protection motion. | 2.80 | $4,186.00 |
| 04/14/20 | Timothy Q. Karcher | 028 | Attend Court hearing on Bay Point and standing motion (Billed at 50%). | 2.00 | $2,990.00 |
| 04/14/20 | Charles A. Dale | 028 | Attend hearing on Committee standing, Bay Point and Oak Grove Sales Procedures (billed at 50%). | 2.00 | $2,990.00 |
| 04/14/20 | Chris Theodoridis | 028 | Prepare for hearing (1.00); Participate in hearing (1.50). | 2.50 | $2,687.50 |
| 04/14/20 | David Hillman | 028 | Participate in omnibus, including contested hearing on Committee standing to assert re-characterization claims follow-up regarding same with Debtor. | 5.70 | $8,521.50 |
| 04/14/20 | Megan R. Volin | 028 | Prepare documents for hearing (.50); Attend telephonic omnibus hearing (3.00). | 3.50 | $2,432.50 |
| 04/22/20 | Aliza R. Cinamon | 028 | Review correspondence from D. Hillman regarding motion to convert MEC case and from C. Dale regarding denial of creditor committee's motion. | 0.10 | $124.50 |
| 04/24/20 | Chris Theodoridis | 028 | Monitor MEC disclosure statement hearing and update team. | 2.00 | $2,150.00 |
| **HEARINGS AND COURT MATTERS** | | | | **24.50** | **$28,681.00** |

**MAPLE EAGLE SALE PROCESS -- 030**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Erin Harper | 030 | E-mail and telephone correspondence with B. Nance and J. Gerkis regarding real property issues. | 0.50 | $512.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/20 | James P. Gerkis | 030 | Review comments to sale order, revise sale order and related correspondence (.80); Attention to APA regarding permitted encumbrances (.20); Correspondence with E. Harper regarding title company (.20); Correspondence with C. Compton regarding closing work streams (.10). | 1.30 | $2,073.50 |
| 04/01/20 | Megan R. Volin | 030 | Review Court comments to sale order, e-mails regarding sale order, and revising sale order (1.40); ▓▓▓ (.20); Draft CNO for sale motion (.70); Draft notice of cancellation of sale hearing (.40); E-mails regarding entry of sale order (.40). | 3.10 | $2,154.50 |
| 04/01/20 | Bryan K. Nance | 030 | Correspondence with E. Harper regarding transfer of real property at Maple Eagle and related work streams (.80); Correspondence and review of Maple Eagle APA in connection with finalization of Maple Eagle sale order (1.00). | 1.80 | $1,755.00 |
| 04/02/20 | Bryan K. Nance | 030 | Review J. Gerkis comments to ancillary Maple Eagle closing documents (.20); Respond to certain points in respect of same (.20). | 0.40 | $390.00 |
| 04/02/20 | Charles A. Dale | 030 | Follow up on Maple Eagle sale, action items for closing. | 0.40 | $598.00 |
| 04/02/20 | James P. Gerkis | 030 | Review and revise draft closing checklist and closing documents (1.10); Correspondence with Proskauer team members and Jackson Kelly regarding closing work streams (.40); Correspondence with Evercore and Proskauer team members regarding ▓▓▓ (.60). | 2.10 | $3,349.50 |
| 04/03/20 | Charles A. Dale | 030 | Confer with J. Gerkis regarding Maple Eagle sale closing. | 0.40 | $598.00 |
| 04/03/20 | Bryan K. Nance | 030 | Call with Jackson Kelly regarding closing work streams and documentation (.80); Follow-up correspondence with E. Harper and Debtor regarding assigned contracts and leases (.50); Review Mission assignment documentation in respect of same (1.00). | 2.30 | $2,242.50 |
| 04/03/20 | Megan R. Volin | 030 | E-mails with Evercore and ▓▓▓ and adequate assurance. | 0.10 | $69.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                Invoice 190148213
0002 POST PETITION                                                          Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | James P. Gerkis | 030 | Telephone call with C. Dale regarding Maple Eagle sale closing (.40); Conference call with Jackson Kelly and Proskauer team members regarding closing work streams for Maple Eagle (.60); ▮▮▮▮▮▮▮▮▮▮▮▮▮ (.30); Correspondence from B. Nance and K. Beltcher regarding Mission permits (.20). | 1.50 | $2,392.50 |
| 04/06/20 | Bryan K. Nance | 030 | Correspondence with E. Harper regarding Maple Eagle lease assignments (.80); Diligence review in respect of same (.50); Correspondence with A. Balcar regarding West Virginia Parkway Authority contract and Mission assignment agreements in respect of same (.30); Review Mission assignment agreements (.50). | 2.10 | $2,047.50 |
| 04/07/20 | Bryan K. Nance | 030 | Coordination and communication with third parties in connection with payment of cure costs at Maple Eagle sale closing. | 0.90 | $877.50 |
| 04/07/20 | Erin Harper | 030 | Continue reviewing lease file. | 2.30 | $2,357.50 |
| 04/07/20 | James P. Gerkis | 030 | Review correspondence from A&M, M Cahill and Proskauer team members regarding closing and funds flow. | 0.50 | $797.50 |
| 04/08/20 | James P. Gerkis | 030 | Telephone calls with B. Nance regarding closing (.30); Correspondence with A&M, S. Hughes, B. Nance and Jackson Lewis regarding closing (.50); Review closing documents (.40); Revise draft of lease assignment and assumption agreement (.40); Correspondence with M. Cahill regarding closing (.10); Correspondence with C. Theodoridis and B. Nance regarding RSA milestones/Maple Eagle closing date (.10); Correspondence with A&M and Proskauer team regarding cure payments and sale order (.70); Correspondence with B. Nance, C. Dale, J. Witt and E. Harper regarding Maple Eagle real estate matters (.50); Review draft RSA amendment and related correspondence (.20); Telephone calls with B. Nance and E. Harper regarding same (.40); Review correspondence with B. Nance and K. Beltcher regrading transfer of Mission permits (.20). | 3.80 | $6,061.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
Invoice 190148213
0002 POST PETITION
Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Bryan K. Nance | 030 | Correspondence, review and revisions to lease assignment and real property documents with E. Harper (4.70); Review Jackson Kelly closing checklist, underlying APA and propose a closing call (.50). | 5.20 | $5,070.00 |
| 04/08/20 | Erin Harper | 030 | Continue reviewing files (3.00); Prepare drafts of assignments (3.50); E-mails and calls with B. Nance and Debtor regarding same (1.00). | 7.50 | $7,687.50 |
| 04/08/20 | Megan R. Volin | 030 | E-mails with A&M regarding cure costs (.40); E-mails with M. Cahill regarding attorney's fees (.20); E-mails with C. Dale regarding cure costs (.30). | 0.90 | $625.50 |
| 04/09/20 | Erin Harper | 030 | Call with Dinsmore regarding closing (.30); Status call with buyer (.50); Call regarding pro-rations (.50); Continue reviewing file (4.00); Revise assignments (2.00); Circulate same (.10); Review existing deed (.90). | 8.30 | $8,507.50 |
| 04/09/20 | Megan R. Volin | 030 | E-mails with C. Dale and A&M regarding cure costs (.10); Review funds flow chart (.10); Call with C. Dale, B. Nance, S. Hughes, A. Lee, and B. Goldsmith regarding cure costs (.40). | 0.60 | $417.00 |
| 04/09/20 | Bryan K. Nance | 030 | Closing checklist call with Jackson Kelly and follow-up correspondence regarding same (2.10); Revise ancillary closing documents and circulate (.60); Correspondence and calls with E. Harper and local counsel and regarding real property transfer documentation (2.90). | 5.60 | $5,460.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,  Invoice 190148213
0002 POST PETITION  Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | James P. Gerkis | 030 | Conference call with C. Dale and B. Nance regarding Mission permits (.30); Conference call with Jackson Lewis regarding closing work streams (.80); Review correspondence with A&M, et al., regarding cure costs (.20); Review closing checklists (.80); Conference call with A&M regarding cure costs and funds flow (.40); Correspondence with C Theodoridis and Stroock regarding RSA amendment (.30); Correspondence with E. Harper, C. Dale and B. Nance regarding engagement of local West Virginia counsel (.30); Correspondence with E. Harper and E. Banks regarding lease assignments (.30); Correspondence with E. Harper and Jackson Lewis regarding real estate documents (.20); Review revised bill of sale and closing checklist and related correspondence from B. Nance and S. Hughes (.50); Correspondence with B. Nance and Evercore regarding site visit by buyer (.10). | 4.20 | $6,699.00 |
| 04/09/20 | Charles A. Dale | 030 | Confer regarding permitting and closing issues. | 0.80 | $1,196.00 |
| 04/10/20 | Charles A. Dale | 030 | Calls with M&A team and counsel for Panther Creek regarding open issues for closing. | 1.10 | $1,644.50 |
| 04/10/20 | James P. Gerkis | 030 | Review closing documents (.30); Telephone calls with Proskauer team members and Jackson Kelly regarding closing checklist and closing working streams (1.00); Correspondence with A&M regarding closing of Maple Eagle sale (.10); Correspondence with A. Balcar regarding draft Maple Eagle Permit Transfer and Operating Agreement (.10); Review draft Maple Eagle Permit Transfer and Operating Agreement (.40); Correspondence with Proskauer team members regarding retention of local counsel (.20). | 2.10 | $3,349.50 |
| 04/10/20 | Erin Harper | 030 | Review deed (1.50); Coordinate with Debtor and local counsel (2.00); Revise assignments (1.00). | 4.50 | $4,612.50 |
| 04/10/20 | Bryan K. Nance | 030 | Closing checklist call with Panther Creek's counsel (.60); Review, revisions and correspondence in respect of closing documents (1.80); Correspondence and review of documents in connection with real property and lease transfers and engagement of local counsel (.80). | 3.20 | $3,120.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/12/20 | James P. Gerkis | 030 | Correspondence with T. Eckley and M. Volin regarding retention of local West Virginia counsel. | 0.20 | $319.00 |
| 04/13/20 | Megan R. Volin | 030 | E-mails with Kingston Mining and A&M regarding cure costs. | 0.60 | $417.00 |
| 04/13/20 | Bryan K. Nance | 030 | E-mails and correspondence with A&M, Proskauer and third parties regarding payment of cure costs and finalization of funds flow (.90); Emails, correspondence and review of materials with E. Harper and local West Virginia counsel in connection with real property transfers (2.30); Review, revise and correspond with Jackson Kelly, J. Gerkis and others from Proskauer regarding closing documentation (1.10). | 4.30 | $4,192.50 |
| 04/13/20 | Erin Harper | 030 | Finish reviewing sale order (2.50); Prepare comments to deed (2.00); Revise assignments (1.00); Coordinate with local counsel various matters (.60). | 6.10 | $6,252.50 |
| 04/13/20 | James P. Gerkis | 030 | Correspondence with B. Nance and A. Balcar regarding permit operating agreement (.20); Review Debtor's comments on permit operating agreement (.50); Review closing checklist and closing documents, including deeds and lease assignments (1.00); Correspondence with B. Nance regarding real estate deed and real estate issues in preparation for closing (.30); Review correspondence from E. Harper regarding lease assignment (.10); Review correspondence with B. Coneby, J. Fintel, E. Harper, S. Hughes, K. Halter, T. Eckley, E. Banks and J. Witt regarding real estate questions and issues (1.40); Review correspondence from B. Nance and C. Compton regarding closing of Maple Eagle sale (.20); Review correspondence from B. Nance and K. Betcher regarding Mission permits (.30); Review correspondence with A&M, B. Nance, S. Hughes regarding funds flow and closing of Maple Eagle sale (.50); Review correspondence from S. Hughes, Evercore and P. Jenkins regarding ███████ (.20); Review correspondence from C. Theodoridis, B. Nance and C. Dale regarding cure amounts (.30). | 5.00 | $7,975.00 |
| 04/14/20 | Charles A. Dale | 030 | Confer regarding tax claims against Maple Eagle, payment and allocation vis a vis Mission estate. | 0.60 | $897.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190148213
0002 POST PETITION                                                           Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | Bryan K. Nance | 030 | Review and revise West Virginia Permit Operating Agreement and send comments to J. Gerkis for review (2.30); Correspondence with Jackson Kelly and review of other ancillary closing documents, including next steps with respect to open points (1.30); Correspondence with Evercore regarding buyer site visit (.20). | 3.80 | $3,705.00 |
| 04/14/20 | Erin Harper | 030 | Revise correction deed (2.40); Review signature packet (1.00); Coordinate signatures (.50); Respond to buyer's counsel's diligence requests (1.50). | 5.40 | $5,535.00 |
| 04/14/20 | James P. Gerkis | 030 | Review closing checklist and various drafts of closing documents (.90); Review correspondence from K. Halter, Kirkland & Ellis, T. Eckley, C. Compton and E. Harper regarding lease documents, deeds and other real estate documents and matters (1.20); Conference call with E. Harper, T. Eckley and B. Nance regarding real estate documents and issues (.50); Review correspondence from Evercore and B. Nance regarding closing mechanics (.20); Review correspondence from B. Nance and S. Hughes regarding path to closing (.20); Telephone calls with B. Nance, C. Dale and E. Harper regarding Maple Eagle APA closing issues and questions (.60). | 3.60 | $5,742.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | James P. Gerkis | 030 | Conference call with Jackson Kelly, local West Virginia counsel and Proskauer team members regarding closing work streams (.70); Review draft Permit Operating Agreement (.90); Review correspondence with B. Nance and Debtor regarding the same (.60); Review correspondence with A. Balcar, E. Harper, J. Witt, E. Banks, C. Compton, B. Coneby, S. Hughes, M. Wooten, Kirkland & Ellis and B. Nance regarding real estate documents and issues (1.20); Telephone call with C. Dale regarding path to closing (.50); Correspondence with S. Hughes regarding closing checklist (.10); Review revised closing checklist and draft closing documents (1.10); Review correspondence with B. Nance, Stroock and Robert Chiu regarding RSA amendment pertaining to Maple Eagle milestone dates (.20); Review correspondence with C. Chad and M. Mervis regarding remedies for failure to close the Maple Eagle APA transaction (.20); Review specific performance analysis by O. Alladi (.30). | 5.80 | $9,251.00 |
| 04/15/20 | Charles A. Dale | 030 | Call to discuss closing concerns with Panther Creek. | 0.50 | $747.50 |
| 04/15/20 | Bryan K. Nance | 030 | Review and revise documents and work streams in connection with closing Maple Eagle sale. | 6.70 | $6,532.50 |
| 04/15/20 | Erin Harper | 030 | Revise deed (2.00); Coordinate regarding buyer's counsel's questions and requests (1.30); Coordinate with local counsel regarding closing mechanics (.50); Coordinate preparation of correction deed (1.00). | 4.80 | $4,920.00 |
| 04/16/20 | Bryan K. Nance | 030 | Call with J. Gerkis, E. Harper, Spillman and S. Hughes to discuss current status of open closing items (.80); Call with M. Mervis, C. Dale and J. Gerkis regarding potential posturing for specific performance action, and follow-up e-mails regarding same (.80); Correspond with A&M regarding funds flow and draft direction letter in respect of same (1.40); Correspond with E. Harper regarding real property documents and review same (1.00). | 4.00 | $3,900.00 |
| 04/16/20 | Michael T. Mervis | 030 | Teleconference with B. Nance, J. Gerkis and C. Dale regarding specific performance issues. | 0.60 | $897.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/20 | Erin Harper | 030 | Coordinate with local counsel regarding scrivener's affidavit (.50); Review same (.50); Internal call (.50); Review APA (.80). | 2.30 | $2,357.50 |
| 04/16/20 | Charles A. Dale | 030 | Call with M. Mervis concerning specific performance rights. | 0.60 | $897.00 |
| 04/16/20 | James P. Gerkis | 030 | Conference call with Jackson Kelly, local West Virginia counsel and Proskauer team members regarding closing work streams (.60); Conference call with M. Mervis, C. Dale and B. Nance regarding strategy if Panther Creek fails to close the transaction (.60); Correspondence with C. Chad and B. Nance regarding flow of funds for the Maple Eagle APA transaction (.20); Correspondence with T. Karcher regarding board minutes and resolutions (.10); Review correspondence with A. Balcar, E. Harper, J. Witt, P. Jenkins, E. Banks, T. Eckland and B. Nance regarding real estate documents and issues (1.10); Review Maple Eagle APA provisions and schedule regarding real estate (.30); Correspondence with S. Hughes regarding closing checklist (.10); Review revised closing checklist (.10); Review correspondence with Kirkland & Ellis and Robert Chiu regarding RSA amendment pertaining to Maple Eagle milestone dates (.20); Review correspondence with B. Nance regarding Maple Eagle Direction Letter (.10); Review correspondence with A&M and B. Nance regarding wire instructions/funds flow (.40); Review correspondence with B. Nance and M. Mervis regarding proposed letter to Panther Creek (.10). | 3.90 | $6,220.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;

Invoice 190148213

0002 POST PETITION

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | James P. Gerkis | 030 | Conference call with Jackson Kelly, local West Virginia counsel and Proskauer team members regarding closing work streams (.60); Review correspondence from K. Halter regarding comments on lease assignments and deed (.10); Review Jackson Kelly comments on lease assignments and deed (.40); Correspondence with T. Eckley and E. Harper regarding comments on lease assignments and deed (.10); Review and comment on Debtors minutes, Debtors board resolutions and Maple Eagle seller written consent (.40); Correspondence with S. Hughes, T. Karcher and B. Nance regarding the same (.30); Correspondence with E. Harper, E. Gadd, C. Dale, P. Jenkins, T. Eckland, Kirkland & Ellis and B. Nance regarding various real estate documents and issues (1.10); Correspondence with S. Hughes regarding closing checklist (.10); Review revised closing checklist (.10). | 3.20 | $5,104.00 |
| 04/17/20 | Bryan K. Nance | 030 | Call with C. Compton regarding approach to Permit Operating Agreement (.50); Closing checklist call with Jackson Kelly to discuss closing work streams and status of documents (.70); Review and revise closing checklist (.30); Correspondence with E. Harper regarding real property transfers and related work streams (.80); Correspondence with A. Balcar regarding insurance requirements and review same and send comments to same to A. Balcar for purposes of Permit Operating Agreement (1.20). | 3.50 | $3,412.50 |
| 04/17/20 | Erin Harper | 030 | Conference call with buyer's counsel (.50); Revise scrivener's affidavit (.70); Review quitclaim deed (.50); Coordinate signatures (.90); Review deed (1.00); E-mail correspondence regarding same (.10). | 3.70 | $3,792.50 |
| 04/18/20 | Erin Harper | 030 | Review revise deed and assignments (1.30); Revise same (1.00); Update closing checklist (.20). | 2.50 | $2,562.50 |
| 04/18/20 | Sarah Hughes | 030 | Draft and revise Maple Eagle Resolution for Maple Eagle Auction Cancellation (1.20). | 1.20 | $954.00 |
| 04/18/20 | Michael T. Mervis | 030 | Draft and revise specific performance demand letter. | 0.90 | $1,345.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190148213
0002 POST PETITION    Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/20 | James P. Gerkis | 030 | Review Debtors and Maple Eagle seller resolutions, minutes and written consent (.30); Correspondence with S. Hughes regarding the same (.20); Review correspondence from E. Harper regarding real estate documents and comments thereon (.30). | 0.80 | $1,276.00 |
| 04/18/20 | Bryan K. Nance | 030 | Review and revise Maple Eagle corporate consent regarding abandonment of auction. | 0.50 | $487.50 |
| 04/19/20 | James P. Gerkis | 030 | Review correspondence from M. Mervis, C. Dale and B. Nance regarding Maple Eagle specific performance letter (.20); Review draft Maple Eagle specific performance letter (.20); Provide comments on Maple Eagle specific performance letter (.20). | 0.60 | $957.00 |
| 04/20/20 | David Hillman | 030 | Attention to status of sale closing and potential litigation claims. | 0.60 | $897.00 |
| 04/20/20 | Charles A. Dale | 030 | Calls and confer regarding closing issues, permit transfers, taxes, cure payments and other matters. | 1.20 | $1,794.00 |
| 04/20/20 | Erin Harper | 030 | Discussions with E. Gadd regarding deeds (.40); E-mail correspondence with B. Nance regarding transfer tax/recording fees and review APA regarding same (.20); Circulate revised assignments (.30); E-mail correspondence with E. Banks regarding Parcels 15-15 (.10). | 1.00 | $1,025.00 |
| 04/20/20 | Bryan K. Nance | 030 | Review revised permit operating agreement, and calls with C. Compton, J. Gerkis and A. Balcar regarding scope of indemnification in respect of same, and correspondence with D. Hillman regarding same (3.40); Revise Bill of Sale, Assignment and Assumption Agreement and send to J. Gerkis for review (1.00); Correspondence with Evercore and A&M regarding site visit and other closing work streams (1.00); Correspondence with S. Hughes and E. Harper regarding signature pages and packets and diligence questions from Jackson Kelly (1.00); Correspondence with K. Betcher regarding status of permit transfers (.80). | 7.20 | $7,020.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/20/20 | James P. Gerkis | 030 | Correspondence with Proskauer team members, Jackson Kelly, E. Harper, the Stillman law firm and Debtors regarding permit transfers, taxes, real estate documentation and issues, cure costs and other closing issues and documentation (1.20); Review revised real estate documentation (.30); Review and comment of draft demand letter to Panther Creek (.30); Correspondence to A. Balcar regarding the same (.10); Telephone calls with B. Nance and C. Dale regarding closing issues, tax issues, cure payments and permit transfers (1.00). | 2.90 | $4,625.50 |
| 04/21/20 | James P. Gerkis | 030 | Conference call with Jackson Kelly, Proskauer and Stillman team members regarding closing work streams/path to closing (.50); Telephone calls and correspondence with Debtors, Proskauer, Evercore and Jackson Kelly team members regarding closing documents, disbursement of funds missing equipment, permit transfers and other open items (1.90); Review and/or comment on revised closing documents, including permit operating agreement and real estate documents (1.50); Review Debtors response to Page-Kincaid PSD letter of protest, and related correspondence (.20). | 4.10 | $6,539.50 |
| 04/21/20 | Bryan K. Nance | 030 | Closing checklist call and review of same with Jackson Kelly and Proskauer team (1.00); Review and revise ancillary closing documents, such as Bill of Sale and Permit Operating Agreement (2.90); Call with K. Betcher regarding permit transfer status and bonding (.60); Correspondence with J. Gerkis, C. Dale and Evercore regarding Panther Creek delay to closing, site visit and missing items (1.40); Calls with A. Balcar regarding employee termination status, coordination with Evercore and lender consent in respect of employees (.80); Correspondence and review regarding permit transfer objection and response (1.00). | 7.70 | $7,507.50 |
| 04/21/20 | Erin Harper | 030 | Call with Proskauer and Jackson Kelly legal teams (.50); Review and revise real property documents (1.30). | 1.80 | $1,845.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,
0002 POST PETITION

Invoice 190148213
Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Michael T. Mervis | 030 | Teleconference with J. Gerkis regarding permit assignment agreement issue (.10); Review draft agreement regarding same (.10); Follow-up correspondence regarding same (.10). | 0.30 | $448.50 |
| 04/21/20 | Sarah Hughes | 030 | Manage Closing Checklist and prepare for call with Jackson Kelly regarding Closing Checklist (.50); Call with Jackson Kelly regarding Closing Checklist (.60); Review and revise documents for Maple Eagle closing (2.20). | 3.30 | $2,623.50 |
| 04/21/20 | Charles A. Dale | 030 | Calls and correspond regarding open items, alleged missing equipment, closing timing and permit objections. | 1.70 | $2,541.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/20 | James P. Gerkis | 030 | Conference call with Jackson Kelly, West VA local counsel and Proskauer team members regarding closing path (.50); Review correspondence from C. Compton regarding revised permit operating agreements (.20); Review revised drafts of permit operating agreement (.40); Review Maple Eagle APA (.20); Draft provision for permit operating agreement and telephone call with B. Nance regarding same (.50); Telephone calls with B. Nance, A. Balcar and C. Dale regarding closing issues, including those related to equipment (.70); Correspondence with J. Startin, debtors, D. Hillman. B. Nance and C. Dale regarding the same (.50); Review equipment schedules (.20); Correspondence with A&M and B. Nance regarding closing funds disbursement, and review of APA provisions relating to transfer taxes (.30); Review correspondence from B. Nance regarding cure amount (.10); Review correspondence from C. Compton, R. Moore, A. Balcar and B. Nance regarding surety commitment (.20); Review surety commitment (.10); Review correspondence from C. Compton regarding closing documents (.20); Correspondence with T. Eckley and B. Nance regarding escrow instructions (.20); Telephone call with B. Nance regarding escrow of funds (.10); Review correspondence from E. Harper regarding real estate documents and issues (.20); Review updated deeds and sales listing forms (.20); Review revised closing checklist and related correspondence from s. Hughes (.20); Review response from Debtor to Page-Kincaid PSD letter of protest, together with related correspondence from K. Betcher and C. Barack (.30). | 5.30 | $8,453.50 |
| 04/22/20 | Andrew Bettwy | 030 | Call with restructuring team regarding Maple Eagle sale and forbearance (.40); Review credit agreement regarding Maple Eagle sale (.40). | 0.80 | $1,196.00 |
| 04/22/20 | Sarah Hughes | 030 | Preparation for call with Jackson Kelly regarding Closing Checklist (.50); Call with Jackson Kelly regarding Closing Checklist (.50); Weekly Debtor Professionals call (.50). | 1.50 | $1,192.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,
0002 POST PETITION

Invoice 190148213
Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/22/20 | Charles A. Dale | 030 | Participate in closing call (.50); Discuss APA amendment and need for resolution to close (1.10). | 1.60 | $2,392.00 |
| 04/22/20 | Erin Harper | 030 | Conference call with Proskauer and Jackson Kelly legal teams (.50); Review and revise closing documents (3.20); Update real property closing checklist (.10). | 3.80 | $3,895.00 |
| 04/22/20 | Bryan K. Nance | 030 | Closing checklist call with Jackson Kelly and others (.50); Review and revise various ancillary closing documents, including bill of sale and permit operating agreement (2.10); Correspondence with J. Gerkis and A. Balcar regarding ancillary documents, including indemnification points (1.40); Correspondence with A&M, T. Eckley and Jackson Kelly regarding funds flow and related work-streams (2.10); Correspondence and review with A. Balcar, J. Gerkis, C. Dale and Evercore regarding missing equipment issue (3.30). | 9.40 | $9,165.00 |
| 04/22/20 | Timothy Q. Karcher | 030 | Call and review documents regarding Maple Eagle closing. | 0.70 | $1,046.50 |
| 04/22/20 | David Hillman | 030 | Attention to equipment issues (.40); Review closing issues and equipment (.10). | 0.50 | $747.50 |
| 04/23/20 | Bryan K. Nance | 030 | Calls and correspondence with A. Balcar, Evercore, A&M and others in preparation for Maple Eagle closing (3.20); Review and revise final closing documentation (4.50); Calls with Jackson Kelly regarding closing work streams and finalization of documents (2.70). | 10.40 | $10,140.00 |
| 04/23/20 | Erin Harper | 030 | Status call with buyer's counsel (.50); Review final real property documents (1.20); Coordinate compilation of and review executed documents (1.00). | 2.70 | $2,767.50 |
| 04/23/20 | Megan R. Volin | 030 | Call with C. Theodoridis regarding New River lien (.10); E-mails with New River regarding proof of claim withdrawal (.10). | 0.20 | $139.00 |
| 04/23/20 | Sarah Hughes | 030 | Call with Jackson Kelly to discuss Closing Checklist (.70); Communications and management regarding closing documents for Maple Eagle sale (3.70). | 4.40 | $3,498.00 |
| 04/23/20 | Charles A. Dale | 030 | Negotiate credit amendment, APA amendment and logistics for closing sale. | 2.20 | $3,289.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/20 | James P. Gerkis | 030 | Conference call with Jackson Kelly, Spilman Thomas & Battle and Proskauer team members regarding closing path (.60); Correspondence with Debtors, Evercore, Jackson Kelly, Baker Donelson, A&M, Spilman Thomas & Battle and Proskauer team members regarding closing issues, including those related to missing equipment, real estate documentation, employee hires and layoffs, DIP amendment, funds flow, funding mechanics, real estate and personal property taxes, waiver of breaches/defaults and Maple Eagle APA Amendment No. 2 (2.40); Telephone calls and conference calls with D. Picon, A&M, S. Hughes, B. Nance, A. Balcar and C. Dale regarding closing issues, including those related to missing equipment, real estate documentation, employee hires and layoffs, DIP amendment, funds flow, funding mechanics, real estate and personal property taxes, waiver of breaches/defaults and Maple Eagle APA Amendment No. 2 (1.20); Review drafts of Maple Eagle APA Amendment No. 2, Maple Eagle equipment inventory response and logistical issues for closing the sale and purchase under the Maple Eagle APA (1.70); Correspondence from B. Nance regarding letter of protest from the Page-Kincaid Public Service District and Debtors response (.10); Review revised closing checklist and related correspondence from S. Hughes regarding the same (.20). | 6.20 | $9,889.00 |
| 04/24/20 | David Hillman | 030 | Attention to sale closing issues and calls with Debtor. | 0.50 | $747.50 |
| 04/24/20 | David A. Picon | 030 | Review agreement regarding new issues for Maple Eagle closing (.40); Review Bay Point filing (.40). | 0.80 | $1,196.00 |
| 04/24/20 | Bryan K. Nance | 030 | E-mails, coordination and correspondence with Jackson Kelly, A&M and restructuring team in connection with Maple Eagle closing and flow of funds. | 5.90 | $5,752.50 |
| 04/24/20 | Charles A. Dale | 030 | Address closing issues with Debtor, buyer, counsel to MEC and its lenders. | 1.60 | $2,392.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                                    Invoice 190148213
0002 POST PETITION                                                                        Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/24/20 | James P. Gerkis | 030 | Conference calls, telephone calls and correspondence with Debtors, Panther Creek, Jackson Kelly and Proskauer team members regarding closing issues (2.50); Review escrow instructions (.20); Closing conference call (.30); Correspondence with A&M, Jackson Kelly and S. Thomas regarding cure costs payments (.30); Telephone call with S. Thomas regarding the same(.10). | 3.40 | $5,423.00 |
| 04/27/20 | James P. Gerkis | 030 | Correspondence from K. Betchers regarding permit transfer from Mission to Murray. | 0.10 | $159.50 |
| 04/29/20 | Bryan K. Nance | 030 | Call with A. Balcar regarding Panther Creek permit and related transition matters. | 0.20 | $195.00 |
| 04/29/20 | James P. Gerkis | 030 | Correspondence with K. Hallter regarding recorded copies of the real estate documents (.20). | 0.20 | $319.00 |
| 04/30/20 | James P. Gerkis | 030 | Correspondence with K. Hallter, Stillman and E. Harper regarding change to real estate deed. | 0.20 | $319.00 |
| **MAPLE EAGLE SALE PROCESS** | | | | **237.60** | **$278,496.00** |

**OAK GROVE SALE PROCESS -- 031**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/01/20 | Jillian Ruben | 031 | Revise disclosure schedules. Revise disclosure schedules. | 6.00 | $4,770.00 |
| 04/01/20 | Timothy Q. Karcher | 031 | Review correspondence related to disclosure schedules and assets in connection with Oak Grove sale upload. | 0.30 | $448.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | James P. Gerkis | 031 | Review of draft disclosure schedules and related correspondence (.50); Correspondence regarding conference call with Stroock, Kirkland & Ellis, et. al. (.20); Review mark-up of APA in preparation for conference call on 4220 with Stroock, Kirkland & Ellis, et. al. (1.40); Internal follow-up regarding A&M comments on APA (.10); Correspondence with Proskauer team members and A. Balcar regarding ▓▓▓▓▓ (.30); Review and revise ▓▓▓▓▓ (.40); Correspondence with J. Ingrassia, B. Nance and Kirkland & Ellis regarding H-S-R applicability (.20); Correspondence from and to Debtor, Proskauer and A&M regarding disclosure schedules (.50); Correspondence with Stroock and Proskauer team regarding claims and cures of action (.30). | 3.90 | $6,220.50 |
| 04/01/20 | Martin T. Hamilton | 031 | Work on tax aspects of Oak Grove disclosure schedules. | 1.00 | $1,395.00 |
| 04/01/20 | Bryan K. Nance | 031 | Further revise Oak Grove APA in light of J. Gerkis comments (3.20); Confirm draft is ready to go across to buyer parties (.30); Send draft of same to buyer parties (.20); Correspondence with Debtor, and review of diligence materials in connection with, disclosure schedules and HSR analysis (2.10); Internal correspondence regarding additional comments to APA from A&M (.80); Correspondence with tax team regarding tax classification of Oak Grove buyer (.50); Continue to push Debtor in respect of gathering needed disclosure schedules (1.10). | 8.20 | $7,995.00 |
| 04/01/20 | Charles A. Dale | 031 | Calls with Debtors, and team concerning issues pertaining to Oak Grove APA. | 2.50 | $3,737.50 |
| 04/01/20 | Robert Chiu | 031 | Conference call with all debtor representatives (.80); Coordinate with CSC representative regarding searches to be conducted for UCC and mechanic's liens at Oak Grove (.10). | 0.90 | $625.50 |
| 04/01/20 | David Hillman | 031 | Attention to Sale Order and Debtor and board update. | 0.50 | $747.50 |
| 04/01/20 | Megan R. Volin | 031 | Call with J. Ruben regarding disclosure schedules. | 0.10 | $69.50 |
| 04/01/20 | Sarah Hughes | 031 | Review Oak Grove APA and accompanying internal communications (.50); Review and revise ▓▓▓▓▓ (1.50). | 2.00 | $1,590.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                  Invoice 190148213
0002 POST PETITION                                                          Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Megan R. Volin | 031 | Draft cure notice (.50); Draft notice of filing APA (.40). | 0.90 | $625.50 |
| 04/02/20 | Robert Chiu | 031 | Follow-up with CSC representative concerning the status of UCC/mechanic's lien searches pertaining to the Oak Grove mine (.20); Conference with C. Dale and T. Karcher, J. Esses and M. Volin regarding mechanic's liens pertaining to the Oak Grove mine (.60); Conference with J. Esses regarding mechanic's liens and litigation notices (.20); Review liens filed against the six Debtor entities (.60); Correspondence with counsel to MEC regarding executed bridge loan promissory notes (.10).Call with the broader Proskauer team and opposing counsel regarding the Oak Grove APA (1.00). | 2.70 | $1,876.50 |
| 04/02/20 | Kyle R. Junik | 031 | Conference call with Buyer party legal counsel and PR debtors team counsel regarding APA (1.10); Call with C. Dale, J. Gerkis, B. Nance and others regarding reaction to APA counsel call and next steps; (.50); Review APA markups regarding same (.50); Further call with C. Dale and B. Nance regarding Assumed Liabilities and Funded Liabilities definitions in APA (.70); Review and revise proposed compromise language APA language regarding funded liabilities (.50); Attention to correspondence regarding same (.30). | 3.60 | $4,122.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | James P. Gerkis | 031 | Correspondence with Proskauer team members and Debtor regarding H-S-R analysis (.20); Conference call with Kirkland, Stroock and Proskauer teams regarding Oak Grove APA (1.00); Conference call with Proskauer team members regarding Oak Grove APA issues/things to do (.50); Telephone call with B. Nance and K. Junik regarding same (.40); Review and send correspondence with Proskauer team members, Stroock and Kirkland regarding funded liabilities/assumed liabilities (.50); Review and analyze proposed Oak Grove APA language regarding same (.70); Correspondence from J. Ruben regarding disclosure schedules (.10); Review draft plans document and disclosure statement and related correspondence (2.60); Correspondence with A&M regarding cure amounts (.20). | 6.20 | $9,889.00 |
| 04/02/20 | Jillian Ruben | 031 | Revise disclosure schedules. | 2.30 | $1,828.50 |
| 04/02/20 | Charles A. Dale | 031 | Calls with Debtor, Stroock, and team to negotiate APA terms. | 2.30 | $3,438.50 |
| 04/02/20 | Bryan K. Nance | 031 | Correspondence and review of ▇▇▇▇ for Oak Grove (.30); Lawyers call with Kirkland & Ellis, Stroock and Davis Polk regarding Oak Grove APA issues (1.00); Follow-up calls with bankruptcy, tax and M&A teams regarding funded liabilities versus assumed liabilities construct, and regarding Alabama personal property tax liens (2.10); Draft e-mail to buyer parties regarding proposal in respect of same (1.10); Review and revise Oak Grove disclosure schedules and supplemental disclosures in respect of new reps and warranties (4.60); Correspondence with Debtor regarding HSR valuation analysis and time to discuss same (.80). | 9.90 | $9,652.50 |
| 04/02/20 | Chris Theodoridis | 031 | Conference calls regarding Oak Grove APA. | 0.80 | $860.00 |
| 04/02/20 | Timothy Q. Karcher | 031 | Review correspondence and call regarding Oak Grove mechanics' liens (.60); Review memorandum from J. Esses (.20). | 0.80 | $1,196.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,    Invoice 190148213
0002 POST PETITION    Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/02/20 | Sarah Hughes | 031 | Call with Kirkland regarding the Oak Grove APA (1.00); Review and prepare closing Stream documents regarding Maple Eagle sale (.60); Review and internal communications with Evercore, J. Gerkis and B. Nance regarding ████████ (.70). | 2.30 | $1,828.50 |
| 04/03/20 | James P. Gerkis | 031 | Conference call with C. Dale, K. Junik and B. Nance regarding status of transaction and follow-up on open items/things to do (1.10); Review revised Oak Grove APA (1.20); Conference call with C. Dale, K. Junik and B. Nance regarding analysis of revised Oak Grove APA (.80); Review material provided by Debtor regarding the same (.30); Review drafts of plan and disclosure statement regarding asset sales (1.50); Review correspondence and comments on drafts of plan and disclosure statement from various stakeholders' counsel (1.20); Conference call with Debtor and Proskauer team members regarding filing of draft Oak Grove APA (.30); Conference call with Debtor and Proskauer team members regarding applicability of H-S-R Act (.50). | 6.90 | $11,005.50 |
| 04/03/20 | Kyle R. Junik | 031 | Conference call with J Gerkis, C Dale and B Nance regarding internal team update and status (.60); Review revised Oak Grove APA received from buyer counsel (1.00); Call with C. Dale, J. Gerkis and B. Nance regarding analysis of revised Oak Grove APA (.80); Call with client, C. Dale, J. Gerkis and B. Nance regarding approach to filed APA draft (.30). | 2.70 | $3,091.50 |
| 04/03/20 | Christopher M. Tarrant | 031 | Finalize cure notice and exhibit (.80); E-mails with A&M regarding same (.30); E-mails with C. Theodoridis and M. Volin regarding same (.30); E-mails with Prime Clerk regarding service of same (.20). | 1.60 | $864.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190148213
0002 POST PETITION    Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Megan R. Volin | 031 | E-mails regarding cure notice and draft cure notice (.20); E-mails regarding notice of filing APA and draft notice of filing APA (.40); Call with J. Ruben regarding assumed liabilities and review assumed liabilities in APA (.10); E-mails regarding prepetition term loan amounts and review term loan and bridge loan documents (.30); Review comments to bidding procedures and revise bidding procedures (1.40); Call with C. Dale, T. Karcher, and C. Theodoridis regarding filings (.30); Call with M. Zofchak regarding cure notice (.10). | 2.80 | $1,946.00 |
| 04/03/20 | Robert Chiu | 031 | Conferences with CSC representatives regarding outstanding lien searches pertaining to the Debtor's interests in the Oak Grove mine (.30); Related conferences with C. Dale (.10); Review of and comparison between lien search results and notices of litigation (.90); Conference with A. Bettwy and M. Volin regarding prepetition bridge loan funding (.20). | 1.50 | $1,042.50 |
| 04/03/20 | Jillian Ruben | 031 | Revise disclosure schedules. | 0.90 | $715.50 |
| 04/03/20 | Charles A. Dale | 031 | Continue negotiations regarding APA terms related issues including Javelin, unpaid personal property taxes and permitting. | 3.30 | $4,933.50 |
| 04/03/20 | Bryan K. Nance | 031 | Call with A. Balcar, J. Turner and J. Ingrassia regarding HSR analysis and calculations to meet coal reserves value exemption (.80); Review buyer markup to Oak Grove APA (3.20); Follow-up calls internally and with A. Balcar regarding same (1.20); Correspondence regarding Plan and APA filing (1.10); Review and correspondence regarding Oak Grove disclosure schedules (.50). | 6.80 | $6,630.00 |
| 04/03/20 | Sarah Hughes | 031 | Call with Jackson Kelly to discuss and review closing work streams for Maple Eagle (.60); Revise ▮▮▮▮▮▮▮, communications to execute agreement (.80). | 1.40 | $1,113.00 |
| 04/03/20 | Timothy Q. Karcher | 031 | Calls and e-mails regarding Oak Grove Sale process (.30); Internal discussions regarding strategy and issues related to assumed liabilities (.40); Review documents (1.00). | 1.70 | $2,541.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190148213
0002 POST PETITION    Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/20 | James P. Gerkis | 031 | Correspondence with Evercore and C. Theodoridis regarding Maple Eagle closing date (.20); Review correspondence to board of managers regarding filings made on April 3, 2020 (.10). | 0.30 | $478.50 |
| 04/05/20 | James P. Gerkis | 031 | Correspondence with A&M and C. Dale regarding funded liabilities. | 0.20 | $319.00 |
| 04/05/20 | Megan R. Volin | 031 | Draft notice of filing bidding procedures order (.30); Revise bidding procedures (.10). | 0.40 | $278.00 |
| 04/06/20 | Megan R. Volin | 031 | Revise bidding procedures order and notice (.40); E-mails regarding bidding procedures (.40); Review Alabama Minerals easement information to ensure easements are not related to Oak Grove (.20); E-mails regarding easements (.10). | 1.10 | $764.50 |
| 04/06/20 | Bryan K. Nance | 031 | Correspondence with J. Ruben regarding status of and next steps in regard to Oak Grove disclosure schedules (1.20); Call with Evercore regarding Oak Grove funded liabilities categories and approach (1.10); Call with A. Balcar regarding Oak Grove financial statements (.30); Internal correspondence regarding status of certain contracts and approach with respect thereto (1.50). | 4.10 | $3,997.50 |
| 04/06/20 | Sarah Hughes | 031 | Communications regarding Maple Eagle sale regarding leases with B. Nance and E. Harper (.80); Call regarding Funded Liabilities for Oak Grove APA (.60); Internal communications regarding NDAs (.10). | 1.50 | $1,192.50 |
| 04/06/20 | James P. Gerkis | 031 | Review revised bidding procedures order (.40); Correspondence with Evercore, Proskauer team members regarding bidding procedures (.30); Correspondence regarding Alabama Minerals easements (.30); Conference call with Proskauer and A&M team members regarding funded liabilities and follow-up with B. Nance (1.20); Correspondence regarding HSR applicability to Oak Grove transaction (.10); Correspondence with B. Nance regarding financial statements (.10); Correspondence with Evercore regarding NDA (.20). | 2.60 | $4,147.00 |
| 04/06/20 | Robert Chiu | 031 | Review, analyze and collate Oak Grove liens (1.70); Conference call with Proskauer team and Debtor's financial advisors regarding funded liabilities in the Oak Grove APA (1.00). | 2.70 | $1,876.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Kyle R. Junik | 031 | Call with Proskauer team and A&M team regarding funded liabilities schedule and current estimates. | 1.00 | $1,145.00 |
| 04/06/20 | Jillian Ruben | 031 | Revise disclosure schedules. | 2.70 | $2,146.50 |
| 04/06/20 | Chris Theodoridis | 031 | Conference call regarding Oak Grove APA. | 1.10 | $1,182.50 |
| 04/06/20 | Timothy Q. Karcher | 031 | Review pleadings filed in Mission regarding cash position of estate and potential liens (.70); Follow-up with Proskauer team regarding liens and issues related to enforcing sale orders and providing language in MET plan to clarify that such liens were not applicable to assets acquired from mission because they were satisfied and addressed by Mission Sale Order (1.80). | 2.50 | $3,737.50 |
| 04/07/20 | James P. Gerkis | 031 | Review correspondence with B. Nance, J. Ingrassia, Kirkland, debtors and Evercore team members regarding HSR applicability to Oak Grove transaction and related model (.50); Review correspondence from Evercore and Proskauer team members regarding Oak Grove APA, including possible Anthem subrogation claims (.50); Review objections to bidding procedures motion, as well as related summary thereof and correspondence (1.20); Review correspondence from Evercore, Warrior and C. Dale regarding CBA (.40). | 2.60 | $4,147.00 |
| 04/07/20 | Timothy Q. Karcher | 031 | Review objections to sale upload and review related correspondence. | 1.20 | $1,794.00 |
| 04/07/20 | Charles A. Dale | 031 | Calls with counsel to Walters concerning easements and Plan revisions (.50); Review and confer with Debtors and team regarding objections to Oak Grove sales procedures (2.10). | 2.60 | $3,887.00 |
| 04/07/20 | Bryan K. Nance | 031 | Correspondence and diligence review with Evercore in connection with bidder diligence questions (.80); Correspondence with A. Balcar and Paul Hastings regarding Javelin confidentiality (.40); Correspondence regarding HSR analysis (.50); Correspondence and review in connection with disclosure schedules and preparation of financial statements (1.90). | 3.60 | $3,510.00 |
| 04/07/20 | Robert Chiu | 031 | Review search results for UCC and mechanic's liens pertaining to the Oak Grove mine. | 0.50 | $347.50 |
| 04/07/20 | Megan R. Volin | 031 | E-mails with Evercore regarding APA (.30); Review and summarize objections to bidding procedures motion (3.90). | 4.20 | $2,919.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190148213
0002 POST PETITION    Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/08/20 | Megan R. Volin | 031 | Draft Startin declaration (1.50); Call with C. Dale and C. Theodoridis regarding response to objections (.40); E-mails with Evercore regarding Startin declaration (.30). | 2.20 | $1,529.00 |
| 04/08/20 | David Hillman | 031 | Review Oak Grove sale objections. | 0.90 | $1,345.50 |
| 04/08/20 | James P. Gerkis | 031 | Correspondence with A. Balcar, B. Nance and C. Dale regarding new hires (.30); Telephone call with B. Nance regarding same (.10); Review draft Oak Grove APA provision regarding new hires (.10); Correspondence with Stroock, Debtor and Proskauer team members regarding new draft of Oak Grove APA and disclosure schedules (.50); Correspondence with C. Dale regarding timing of Oak Grove APA signing; Review new draft of Oak Grove APA and disclosure schedules (2.20); Telephone call with B. Nance discussing revisions to Oak Grove APA (1.80). | 5.00 | $7,975.00 |
| 04/08/20 | Bryan K. Nance | 031 | Review, revise and discuss revisions from Kirkland & Ellis, Stroock and DPW to Oak Grove disclosure schedules and APA (5.20); Correspondence regarding same (.70). | 5.90 | $5,752.50 |
| 04/08/20 | Robert Chiu | 031 | Conference call with all Debtor representatives (.90); Conference with CSC representative regarding outstanding mechanic's liens pertaining to the Oak Grove mine (.10). | 1.00 | $695.00 |
| 04/08/20 | Jillian Ruben | 031 | Revise disclosure schedules (2.30); Internal conference with J. Gerkis (.30). | 2.60 | $2,067.00 |
| 04/08/20 | Kyle R. Junik | 031 | Review summary of Oak Grove bid procedures order (.20); Attend debtors professionals weekly call (.50); Review revised draft of purchase agreement received from buyer counsel (.50); Review summary of key APA changes (.20). | 1.40 | $1,603.00 |
| 04/08/20 | Justin S. Alex | 031 | Review revised purchase agreement. | 0.50 | $550.00 |
| 04/08/20 | Chris Theodoridis | 031 | Prepare omnibus reply to objections interposed to Oak Grove bidding procedures. | 4.50 | $4,837.50 |
| 04/08/20 | Charles A. Dale | 031 | APA and Disclosure Schedules (1.60); Prepare outline for omnibus response (1.10); Calls with Stroock, Lowenstein and confer with Kirkland & Ellis regarding objections to sales procedures and potential resolution (1.50). | 4.20 | $6,279.00 |
| 04/09/20 | Timothy Q. Karcher | 031 | Review and consider objections to sale (.40); Discuss with C. Theodoridis (2.00). Call with team regarding bidding procedures (.50); | 2.90 | $4,335.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,
0002 POST PETITION

Invoice 190148213
Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 04/09/20 | Chris Theodoridis | 031 | Attention to resolving objections to Oak Grove bidding procedures. | 3.50 | $3,762.50 |
| 04/09/20 | Christopher M. Tarrant | 031 | Research regarding omnibus response to objections to Oak Grove Bid Procedures motion. | 1.10 | $594.00 |
| 04/09/20 | Kyle R. Junik | 031 | Call with J. Gerkis, B. Nance and J. Ruben regarding revised disclosure schedules and proposed responses (1.00); Review internal revised draft of APA (.30); Correspondence and discussion regarding same (.20). | 1.50 | $1,717.50 |
| 04/09/20 | Justin S. Alex | 031 | Review revisions to purchase agreement (.90); E-mail correspondence with corporate team regarding same (.30); Review and consider CBA benefits provisions (.40); E-mail correspondence with N. Eichberger and corporate team regarding schedules (.20). | 1.80 | $1,980.00 |
| 04/09/20 | Megan R. Volin | 031 | Draft Startin declaration (.90); Call with C. Theodoridis regarding reply to objections (.10); Call with C. Dale and Evercore regarding minimum bid (.40); Follow up call with C. Dale (.10); Call with C. Theodoridis regarding research for reply to objections (.20); Call with C. Dale and C. Theodoridis regarding revised bidding procedures (.20); E-mails with J. Ruben regarding Bay Point disclosures and review Bay Point documents (.70); Call with C. Dale, T. Karcher, and C. Theodoridis regarding revised bidding procedures (.50); Research section 363 for reply to objections (.90). | 4.00 | $2,780.00 |
| 04/09/20 | Bryan K. Nance | 031 | Calls and correspondence with Stroock, Kirkland & Ellis and DPW regarding disclosure schedules and diligence materials (1.60); Review and provide comments to disclosure schedules, and correspondence with J. Ruben, Debtor and M&A team regarding same (2.20); Revise and circulate markup to APA (2.40). | 6.20 | $6,045.00 |
| 04/09/20 | Sarah Hughes | 031 | Call with Jackson Kelly regarding closing work streams for Maple Eagle (.80); Call with Proskauer team and A&M to discuss Cure Costs regarding ▢▢▢▢ (.40); Review and revise closing checklist for Maple Eagle (2.80). | 4.00 | $3,180.00 |
| 04/09/20 | Robert Chiu | 031 | Analyze mechanic's liens filed against Murray Oak Grove Coal, LLC and Murray Alabama Minerals, LLC pertaining to the Oak Grove mine. | 1.80 | $1,251.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/09/20 | Jillian Ruben | 031 | Revise disclosure schedules (7.20); Manage response to diligence requests (.60). | 7.80 | $6,201.00 |
| 04/09/20 | Charles A. Dale | 031 | Work on issues pertaining to APA and Schedules (.80); Negotiate changes to bidding procedures with counsel to NRP, Bay Point and UCC (1.40). | 2.20 | $3,289.00 |
| 04/09/20 | James P. Gerkis | 031 | Conference calls with Debtor, Buyer's counsel and Proskauer team members regarding disclosure schedules (1.40); Proskauer team conference call regarding disclosure schedules (.50); Correspondence from T. Karcher and Kirkland regarding Alabama tax claims (.20); Review material regarding Alabama tax claims (.50); Correspondence with J. Ruben, K. Junik and B. Nance regarding disclosure schedules (.40); Correspondence with Kirkland and Stroock regarding disclosure schedules (.20); Correspondence from J. Ingrassia regarding H-S-R Act applicability (.10); Review comments on Oak Grove APA from J. Alex and J. Ruben (.20); Review revised Oak Grove APA and disclosure schedules (.90); Correspondence from C. Dale, A. Bettwy and B. Nance regarding equipment repair question (.30); Review revised bidding procedures order and related correspondence from C. Dale (.30). | 5.00 | $7,975.00 |
| 04/10/20 | Christine Younger | 031 | Call with Kirkland & Ellis, SSL and DPW to discuss open items with the Oak Grove APA. | 0.40 | $318.00 |
| 04/10/20 | Sarah Hughes | 031 | Call with Jackson Kelly regarding closing checklist for Maple Eagle. | 0.70 | $556.50 |
| 04/10/20 | Megan R. Volin | 031 | Draft reply to objections to bidding procedures motion (1.20); E-mails regarding revised bidding procedures (.30). | 1.50 | $1,042.50 |
| 04/10/20 | Bryan K. Nance | 031 | Review, revisions, correspondence and calls with Debtor, Proskauer team and buyers' counsel in connection with Oak Grove APA and Disclosure Schedules. | 8.70 | $8,482.50 |
| 04/10/20 | Justin S. Alex | 031 | E-mail correspondence with corporate team regarding revised APA, schedules, and other benefits issues (.40); Review related materials (.70). | 1.10 | $1,210.00 |
| 04/10/20 | Jillian Ruben | 031 | Revise disclosure schedules (3.30); Respond to diligence requests (.60). | 3.90 | $3,100.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,    Invoice 190148213

0002 POST PETITION    Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/20 | Kyle R. Junik | 031 | Review revised APA received from Buyer counsel (.50); Call with J. Gerkis, B. Nance, J. Ruben and C. Dale regarding revised draft of APA and possible responses (.50); Call with J. Gerkis, C. Dale, B. Nance and Buyer's counsel regarding revised APA and open questions (.50). | 1.50 | $1,717.50 |
| 04/10/20 | James P. Gerkis | 031 | Correspondence with Proskauer team members regarding Alabama tax liens (.30); Review revised Oak Grove APA from Buyer's counsel (.70); Correspondence with Proskauer team members and A. Balcar regarding COVID-19-related comments on Oak Grove APA (.60); Telephone call with K. Junik, B. Nance, J. Ruben and C. Dale regarding revised draft of Oak Grove APA (.50); Conference call with K. Junik, C. Dale, B. Nance and Buyer's counsel regarding the same and follow-up correspondence with Proskauer team members (.70); Review correspondence with Stroock and Proskauer team members regarding revised disclosure schedules and diligence requests and responses (.70); Review revised disclosure schedules (.80). | 4.30 | $6,858.50 |
| 04/10/20 | Charles A. Dale | 031 | Negotiate revisions to Oak Grove Sales procedures, including calls and e-mail with counsel to NRP, Committee and Bay Point (1.80); Calls with M&A team, Stroock, Kirkland & Ellis and DPW to discuss changes to APA and Disclosure Schedules (1.60). | 3.40 | $5,083.00 |
| 04/11/20 | Charles A. Dale | 031 | Confer regarding Oak Grove APA and Disclosure Schedules. | 0.60 | $897.00 |
| 04/11/20 | Charles A. Dale | 031 | Final negotiations concerning Oak Grove Sales Procedures. | 0.80 | $1,196.00 |
| 04/11/20 | Kyle R. Junik | 031 | Review revised draft of Oak Grove APA. | 0.70 | $801.50 |
| 04/11/20 | Bryan K. Nance | 031 | Correspondence, calls and review of diligence materials in connection with Oak Grove disclosure schedules. | 2.20 | $2,145.00 |
| 04/11/20 | Jillian Ruben | 031 | Revise disclosure schedules. | 2.00 | $1,590.00 |
| 04/11/20 | Megan R. Volin | 031 | Revise Startin declaration and E-mails with Evercore regarding Startin declaration. | 0.40 | $278.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190148213
0002 POST PETITION                                                           Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/11/20 | James P. Gerkis | 031 | Conference calls with J. Ruben and B. Nance regarding disclosure schedules (.50); Review UCC objections to Oak Grove bidding procedures (.60); Review revised Oak Grove APA and disclosure schedules (.50). Correspondence with Stroock and Proskauer team members regarding mechanics' liens and review disclosure regarding same (.60). | 2.20 | $3,509.00 |
| 04/12/20 | Bryan K. Nance | 031 | Calls, correspondence and review of diligence materials in connection with Oak Grove disclosure schedules (1.80); Call with J. Gerkis and revision of Oak Grove APA in light of same (.60). | 2.40 | $2,340.00 |
| 04/12/20 | Justin S. Alex | 031 | E-mail correspondence with corporate team regarding 401(k) plans. | 0.20 | $220.00 |
| 04/12/20 | Jillian Ruben | 031 | Revise disclosure schedules. | 1.70 | $1,351.50 |
| 04/12/20 | James P. Gerkis | 031 | Telephone call with B. Nance regarding Oak Grove APA (.40); Correspondence from B. Nance and J. Ruben regarding Oak Grove APA (.20); Review correspondence from Stroock and J. Ruben regarding diligence questions (.30); Review revised Oak Grove APA and disclosure schedules (.60); Review correspondence from Stroock, C. Tarrant, B. Nance, C. Dale and J. Esses regarding mechanics' liens, as well other material regarding the same (.50). | 2.00 | $3,190.00 |
| 04/13/20 | Charles A. Dale | 031 | Work with M&A team and Stroock regarding final APA changes and disclosures. | 0.80 | $1,196.00 |
| 04/13/20 | Jillian Ruben | 031 | Revise disclosure schedules (2.30); Respond to diligence requests (1.10). | 3.40 | $2,703.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | James P. Gerkis | 031 | Review revised Oak Grove APA drafts from Stroock and related correspondence from Stroock (.40); Correspondence with R. Moore, K. Junik, B. Nance, J. Ruben, A. Balcar and C. Dale regarding revised drafts of Oak Grove APA (.90); Marked-up Oak Grove APA provisions (.30); Telephone calls with B. Nance, J. Ruben and C. Dale regarding path to signing Oak Grove APA (.50); Correspondence with B. Nance regarding the same (.30); Telephone calls with C. Dale and J. Ingrassia regarding H-S-R applicability (.50); Correspondence with A. Balcar regarding the same (.10); Review correspondence from Kirkland regarding the same (.10); Review correspondence with Stroock, J. Ruben, et al., regarding revised disclosure schedules and diligence requests and responses (.60); Review revised disclosure schedules (.70); Conference call with Stroock, Kirkland, Davis Polk and Proskauer team members regarding revised disclosure schedules and diligence requests and responses (.50); Review correspondence from C. Tarrant regarding UCC (.10); Review correspondence from Stroock, et al., regarding RSA Amendment No. 3 (.30); Review analysis of mechanic's liens and related correspondence from C. Dale (.80). | 6.10 | $9,729.50 |
| 04/13/20 | Justin S. Alex | 031 | E-mail correspondence and calls with B. Nance regarding 401(k) plan amendment issues. | 0.50 | $550.00 |
| 04/13/20 | Bryan K. Nance | 031 | Calls, correspondence and E-mails with Stroock, Kirkland & Ellis, J. Gerkis, C. Dale and others from Proskauer teams regarding Oak Grove APA (5.00); Review diligence items and revise definitive documentation in connection with signing Oak Grove APA (2.80). | 7.80 | $7,605.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190148213
0002 POST PETITION                                                              Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/13/20 | Kyle R. Junik | 031 | Review proposed changes to Oak Grove APA (.50); Correspondence with B. Nance and J. Gerkis regarding same (.20); Review proposed changes to disclosure schedules (.50); Correspondence with B. Nance, J. Gerkis and C. Dale regarding proposed responses regarding disclosure schedules (.30); Review further revised drafts of Oak Grove APA and disclosure schedules (.70); Additional correspondence with B. Nance, J. Gerkis and J. Ruben regarding further responses to disclosure schedules and approach to signing (.30). | 2.50 | $2,862.50 |
| 04/13/20 | Robert Chiu | 031 | Review of mechanic's liens filed against the Debtor entities with respect to work done at the Oak Grove mine (.50); Conferences with M. Volin regarding the same (.20); Conference with C. Dale and T. Karcher, along with J. Esses and M. Volin regarding mechanic's liens filed for work done at the Oak Grove mine and the validity of each individual claim (1.10). | 1.80 | $1,251.00 |
| 04/14/20 | Bryan K. Nance | 031 | Calls, e-mails, correspondence, draft and review with Stroock, C. Dale, J. Gerkis and others in order to finalize and execute Oak Grove APA. | 5.60 | $5,460.00 |
| 04/14/20 | Jillian Ruben | 031 | Revise disclosure schedules (.60); Respond to diligence requests (.50). | 1.10 | $874.50 |
| 04/14/20 | Charles A. Dale | 031 | Negotiate final edits on APA and Disclosure Schedules. | 0.70 | $1,046.50 |
| 04/14/20 | Megan R. Volin | 031 | Review sale notice for publication (.10); E-mails with B. Nance regarding filing of signed APA (.10). | 0.20 | $139.00 |
| 04/14/20 | Robert Chiu | 031 | Review senior and junior DIP credit agreements for lender consent requirements with respect to the Oak Grove sale upload. | 0.80 | $556.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190148213
0002 POST PETITION    Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/14/20 | James P. Gerkis | 031 | Review revised disclosure schedules and diligence requests (.70); Review revised Oak Grove APA drafts and finalize the same (.60); Review correspondence with B. Nance, J. Ruben, Debtors, J. Lau regarding Oak Grove APA and disclosure schedules (.40); Review correspondence from J. Ingrassia and Kirkland & Ellis regarding HSR applicability (.30); Correspondence with C. Theodoridis and B. Nance regarding filing of signed APA (.10); Telephone calls with A. Balcar, B. Nance, T. Karcher and C. Dale regarding finalization and signing of Oak Grove APA (.90). | 3.00 | $4,785.00 |
| 04/14/20 | Christopher M. Tarrant | 031 | Review Oak Grove Bid Procedures Order (.60); E-mail same to team (.20); Calendar all deadlines (.40); Update service list for those to receive order (.50); E-mails with C. Dale regarding same (.30); E-mails with Prime Clerk regarding service and publication of same (.50); Research regarding additional notice parties (.50); E-mails with Prime Clerk regarding same (.30). | 3.30 | $1,782.00 |
| 04/14/20 | David Hillman | 031 | Attention to Debtor issues regarding HSR and other closing issues and following up with team. | 0.20 | $299.00 |
| 04/15/20 | Timothy Q. Karcher | 031 | Review Oak Grove sale procedures. | 0.40 | $598.00 |
| 04/15/20 | Sarah Hughes | 031 | Review and revise closing checklist for Maple Eagle (.50); Call with Jackson Kelly to discuss closing items (.80). | 1.30 | $1,033.50 |
| 04/15/20 | Megan R. Volin | 031 | Draft notice of filing executed Oak Grove APA (1.00); E-mails with Evercore regarding Oak Grove APA (.10); E-mails with A&M regarding addresses for notice parties (.10). | 1.20 | $834.00 |
| 04/15/20 | Bryan K. Nance | 031 | Correspondence with Paul Hastings and Evercore regarding ability to disclose Javelin agreements and other potential Oak Grove bidder matters. | 0.70 | $682.50 |
| 04/15/20 | Kyle R. Junik | 031 | Attend all professionals weekly conference call including Proskauer debtors team, Alvarez and Marsal, and Evercore. | 1.00 | $1,145.00 |
| 04/16/20 | Sarah Hughes | 031 | Call with J. Gerkis, B. Nance and E. Harper regarding Closing Checklist for Maple Eagle (.60); Revise Closing Checklist for Maple Eagle (.20); Manage closing work flow (.40). | 1.20 | $954.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;  Invoice 190148213
0002 POST PETITION  Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/16/20 | James P. Gerkis | 031 | Review correspondence from D. Hillman and C. Theodoridis regarding board update (.20); Review correspondence from S. Thomas and D. Hillman regarding objection of Phillips Machine Service (.10). | 0.30 | $478.50 |
| 04/16/20 | Charles A. Dale | 031 | Confer with Evercore concerning Oak Grove bidder questions. | 0.40 | $598.00 |
| 04/17/20 | James P. Gerkis | 031 | Correspondence with B. Nance C. Dale and C. Theodoridis regarding diligence by a potential bidder. | 0.30 | $478.50 |
| 04/17/20 | Jillian Ruben | 031 | Respond to diligence requests. | 0.50 | $397.50 |
| 04/17/20 | Sarah Hughes | 031 | Call with Jackson Kelly regarding Closing Checklist (.60); Review and revise Closing Checklist (1.00). | 1.60 | $1,272.00 |
| 04/17/20 | Bryan K. Nance | 031 | Correspondence with Evercore and A. Balcar regarding sharing of various available contracts with potential bidders. | 1.20 | $1,170.00 |
| 04/17/20 | Robert Chiu | 031 | Review mechanic's liens filed against the Debtor entities at the Oak Grove mine. | 0.20 | $139.00 |
| 04/18/20 | Megan R. Volin | 031 | Draft virtual auction procedures. | 0.20 | $139.00 |
| 04/18/20 | David Hillman | 031 | Evaluate DIP EOD on Oak Grove sale and procedures. | 1.00 | $1,495.00 |
| 04/18/20 | James P. Gerkis | 031 | Correspondence with C. Dale, B. Nance and N. Volin regarding designation of assumed contracts (.40); Review APA provisions regarding the same (.20); Review correspondence with D. Hillman, A. Bettwy, the Debtor, et al., regarding default notices, as well as such default notices. (.40); Review correspondence from S. Thomas regarding Phillips Machine Service objection (.10); Review correspondence from Evercore and C. Theodoridis regarding deposit count (.10). | 1.20 | $1,914.00 |
| 04/18/20 | Timothy Q. Karcher | 031 | Review correspondence related to Oak Grove Sale process. | 0.80 | $1,196.00 |
| 04/18/20 | Bryan K. Nance | 031 | Review correspondence regarding DIP lender exercise of remedies (.60); Correspondence with C. Dale and J. Gerkis regarding timing of designating Available Contracts as assumed vs. rejected under Oak Grove APA (.90); Correspondence with J. Edelstein at Evercore regarding sharing of contracts with bidders (.20). | 1.70 | $1,657.50 |
| 04/19/20 | Timothy Q. Karcher | 031 | Review correspondence regarding Oak Grove sale process from Evercore and R. Moore. | 0.40 | $598.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;

0002 POST PETITION

Invoice 190148213

Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/19/20 | James P. Gerkis | 031 | Review correspondence from Debtor and Evercore regarding 7 Energy diligence (.10); Review correspondence from D. Hillman regarding update on conversations with Stroock (.20). | 0.30 | $478.50 |
| 04/19/20 | David Hillman | 031 | Teleconference with A&M regarding funded liabilities spreadsheet and related follow-up (1.10), Teleconference with Stroock team regarding Oak Grove and DIP issues (.90); Teleconference with Chad Dale regarding Oak Grove and DIP issues (.20). | 2.20 | $3,289.00 |
| 04/20/20 | Charles A. Dale | 031 | Calls with Evercore and Stroock concerning Stalking Horse and third party bidder issues. | 1.30 | $1,943.50 |
| 04/20/20 | David Hillman | 031 | Attention to sale issues and bidder update. | 0.50 | $747.50 |
| 04/20/20 | James P. Gerkis | 031 | Telephone calls with J. Ingrassia and A. Balcar regarding HSR applicability (.30); Correspondence with A. Balcar and J. Ingrassia regarding the same (.30); Review HSR analysis and related material (.30); Review and revise FMV statement for HSR purposes (.80); Telephone call with C. Theodoridis regarding deposit account (.10); Correspondence with B. Nance regarding the same (.10); Correspondence with C. Theodoridis regarding board meeting (.10); Correspondence with C. Dale, B. Nance and Stroock regarding assumed contracts meeting (.10). | 2.10 | $3,349.50 |
| 04/20/20 | Bryan K. Nance | 031 | Review and revise letter from Jeremy Harrison regarding HSR valuation analysis (.80); Correspondence with C. Dale and Kirkland & Ellis, Stroock, DIP Proceeds Withdrawal regarding status of designating Available Contracts as "Assumed" (.80); Correspondence with C. Theodoridis and J. Gerkis regarding Maple Eagle deposit account for Oak Grove bids (.20). | 1.80 | $1,755.00 |
| 04/20/20 | Chris Theodoridis | 031 | Attention to deposit account for Oak Grove bids. | 1.00 | $1,075.00 |
| 04/21/20 | David Hillman | 031 | Develop strategy regarding Oak Grove sale under (1.40); Discuss with C. Dale, R. Moore and A&M and Evercore (.70); Teleconference with Kirkland & Ellis regarding alternatives (.30); Call with professionals regarding funded liabilities (.50). | 2.90 | $4,335.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/21/20 | Bryan K. Nance | 031 | E-mail with Stroock, Kirkland & Ellis and DIP Proceeds Withdrawal regarding status of designation of assumed contracts. | 0.20 | $195.00 |
| 04/21/20 | James P. Gerkis | 031 | Correspondence with C. Theodoridis and Stroock regarding deposit account (.10); Review correspondence with A. Balcar regarding senior DIP facility default and review of event of default notice (.20). | 0.30 | $478.50 |
| 04/21/20 | Charles A. Dale | 031 | Review qualified bidder checklist and confer with John Startin. | 0.90 | $1,345.50 |
| 04/21/20 | Megan R. Volin | 031 | Review bid procedures order (.10); E-mails with C. Dale regarding potential changes to bid procedures (.10); Coordinate dial ins for virtual auction (.20); Draft qualified bid checklist (1.30). | 1.70 | $1,181.50 |
| 04/22/20 | Megan R. Volin | 031 | Summarize objections to cure costs (.60); E-mails with A. Lee and D. Lewandowski regarding cure costs (.10). | 0.70 | $486.50 |
| 04/22/20 | Charles A. Dale | 031 | Call with stalking horse bidder, A&M and Ankura to discuss funded liabilities and exit funding needs. | 2.10 | $3,139.50 |
| 04/22/20 | James P. Gerkis | 031 | Correspondence with D. Hillman, T. Karcher and C. Dale regarding Oak Grove APA termination right as a result of DIP event of default and consequences resulting therefrom (.40); Review Oak Grove APA regarding the same (.30); Telephone call with B. Nance regarding the same (.20); Review correspondence from D. Hillman and B. Nance regarding Baypoint (.20); Review correspondence with D. Hillman, C. Dale and A&M regarding emergence/liability analysis (.30); Review correspondence from J. Startin regarding 7 Energy proof of funds (.10); Review opinion and order regarding UCC standing motion and related correspondence from C. Dale and C. Theodoridis (.50). | 2.00 | $3,190.00 |
| 04/22/20 | Bryan K. Nance | 031 | Call with J. Gerkis regarding buyer termination rights in the Oak Grove APA (.10); Review disclosure schedules in respect of Bay Point available contracts question from D. Hillman, and e-mail correspondence regarding same (.30). | 0.40 | $390.00 |
| 04/22/20 | Kyle R. Junik | 031 | Attend weekly debtors professionals all hands call regarding Oak Grove sale status and update on Maple Eagle closing. | 1.00 | $1,145.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;   Invoice 190148213
0002 POST PETITION   Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | David Hillman | 031 | Call with professional regarding Oak Grove exit costs and funded liabilities and review related docs (1.20); Attention to sale update (.20). | 1.40 | $2,093.00 |
| 04/23/20 | David Hillman | 031 | Attention to funded liability issue (.20); Review compromise proposal regarding purchase price (.20). | 0.40 | $598.00 |
| 04/23/20 | James P. Gerkis | 031 | Review correspondence from A. Balcar, Alabama regulator and C. Dale regarding Alabama licenses/permits. | 0.20 | $319.00 |
| 04/23/20 | Megan R. Volin | 031 | Coordinate conference call dial ins for auction. | 0.10 | $69.50 |
| 04/23/20 | Charles A. Dale | 031 | Calls with Evercore and counsel to stalking horse re bidding and funded liabilities. | 0.70 | $1,046.50 |
| 04/24/20 | Sarah Hughes | 031 | Communications with Proskauer M&A team regarding Stalking Horse APA for Oak Grove. | 0.20 | $159.00 |
| 04/24/20 | Megan R. Volin | 031 | Review and summarize objections to cure costs and sale (2.20); Update qualified bid checklist (.50). | 2.70 | $1,876.50 |
| 04/24/20 | Charles A. Dale | 031 | Review of 7 Energy Bid and confer with Evercore and A&M (1.80); Calls with counsel to stalking horse and the creditors committee regarding sale options and next steps (1.10). | 2.90 | $4,335.50 |
| 04/24/20 | Bryan K. Nance | 031 | Review bid submission information and APA markup from 7 Energy. | 0.60 | $585.00 |
| 04/24/20 | James P. Gerkis | 031 | Review 7 Energy Oak Grove APA and other bid documents, together with related telephone conferences with Proskauer team members regarding the same (1.50); Review APA issues list for submitted bid (.40); Correspondence with S. Hughes and K. Junik regarding APA issues list (.10); Telephone calls with Proskauer team members and A. Balcar regarding next steps (.50); Correspondence with D. Hillman and Evercore regarding next steps (.10); Review of A&M materials regarding funded liabilities, as well as related correspondence from A&M (.40); Review updated bid checklist, as well as related correspondence from M. Volin (.20). | 3.20 | $5,104.00 |
| 04/24/20 | Kyle R. Junik | 031 | Review submitted bid agreement for Oak Grove assets (1.00); Draft, review and revise APA issues list for submitted bid (1.50); Correspondence with S. Hughes and J. Gerkis regarding submitted bid agreement and related APA issues list (.30). | 2.80 | $3,206.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,
0002 POST PETITION

Invoice 190148213
Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/20 | Kyle R. Junik | 031 | Call with C. Dale, D. Hillman, J. Gerkis and S. Hughes regarding changes to stalking horse APA and upload through auction (.60); Call with J. Gerkis and S. Hughes regarding M&A tasks (.40); Further review stalking horse APA (.50); Draft proposed revisions to the stalking horse APA (1.50); Correspondence and discussion with J. Gerkis regarding revised APA (.20); Implement further revisions to the stalking horse APA (.80). | 4.00 | $4,580.00 |
| 04/25/20 | Charles A. Dale | 031 | Review Asset Purchase Agreement and Bid materials submitted by 7 Energy (1.70); Confer with team, Debtor, Evercore and A&M regarding 7 Energy Bid, stalking horse bid and strategy for moving forward (1.60); Confer with team regarding changes needed to stalking horse bid, RSA and DIP Credit Agreement (.90). | 4.20 | $6,279.00 |
| 04/25/20 | Sarah Hughes | 031 | Conversations regarding Oak Grove Stalking Horse APA, potential bidders and auction (1.20); Review and revise documents regarding Oak Grove sale (2.00). | 3.20 | $2,544.00 |
| 04/25/20 | Aliza R. Cinamon | 031 | Review correspondence from C. Dale regarding MC South-work bid (.10); Review miscellaneous correspondence from J. Stratin regarding 7 Energy bid (.10). | 0.20 | $249.00 |
| 04/25/20 | David Hillman | 031 | Review bid and discuss same with Proskauer and Evercore teams (1.10); Teleconference with Rob Moore regarding status and strategy regarding Oak Grove (.40); Update regarding Stroock and Castlelake views on Oak Grove sale and funded liabilities (.60). | 2.10 | $3,139.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190148213
0002 POST PETITION    Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/25/20 | James P. Gerkis | 031 | Telephone calls with K. Junik and A. Balcar regarding Oak Grove APA (.40); Conference calls with C. Dale, K. Junik and S. Hughes regarding the same. (.80); Review new draft of Oak Grove APA (1.40); Conference call with Evercore and Proskauer team members regarding Oak Grove strategy/auction, Oak Grove APA and 7 Energy bid (.80); Correspondence with D. Hillman, C. Dale, K. Junik, J. Startin, A. Balcar and S. Hughes regarding Oak Grove strategy/auction and Oak Grove APA. (.70); Correspondence with A&M and Proskauer team members funded liabilities and exit costs (.20); Review emergence costs and funded liabilities analyses prepared by A&M, together with related documents sent to Ankura and A&M correspondence (.60); Correspondence from C. Theodoridis regarding board meeting on April 27, 2020 (.10); Correspondence from M. Volin regarding bid checklist with the APA issues list (.10). | 5.10 | $8,134.50 |
| 04/25/20 | Russell Kostelak | 031 | Phone call with team regarding Oak Grove bid plan. | 0.50 | $487.50 |
| 04/26/20 | David Hillman | 031 | Discussions with 7 Energy bidder (.30); Attention to virtual auction procedure (.20); Review update from 7 Energy call (.20). | 0.70 | $1,046.50 |
| 04/26/20 | Chris Theodoridis | 031 | Internal conference call regarding Oak Grove sale process. | 0.80 | $860.00 |
| 04/26/20 | Aliza R. Cinamon | 031 | Review correspondence from R. Chui regarding 7 Energy APA markup (.10); Review correspondence from M. Volin regarding cure costs (.10). | 0.20 | $249.00 |
| 04/26/20 | Sarah Hughes | 031 | Conversations regarding Oak Grove Stalking Horse APA and potential bidders with internal Proskauer M&A and restructuring team (.70); Review and revise documents related to Oak Grove sale (2.20). | 2.90 | $2,305.50 |
| 04/26/20 | Charles A. Dale | 031 | Prepare for call (.20); Calls with 7 Energy and its counsel to discuss Bid and necessary changes (.60); Review CFIUS issue and confer with Gerkis and Ingrassia (.60); Review and correspond concerning Funded Liabilities and adjustments to purchase price/waterfall (.80); Confer with team concerning response to sale objections and auction logistics (.80). | 3.00 | $4,485.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/26/20 | Kyle R. Junik | 031 | Review proposed bid summary presentation (.50); Review APA issues list in conjunction with bid summary presentation (.30); Correspondence with J. Gerkis regarding bid summary presentation (.20). | 1.00 | $1,145.00 |
| 04/26/20 | Megan R. Volin | 031 | E-mails with counsel for 7 Energy regarding cure costs (.20); Research for response to sale and cure cost objections (2.40). | 2.60 | $1,807.00 |
| 04/26/20 | Bryan K. Nance | 031 | E-mail with C. Dale regarding funded liabilities call with 7 Energy (.20); Review e-mail correspondence from A&M, Evercore and restructuring team regarding same (.20). | 0.40 | $390.00 |
| 04/26/20 | James P. Gerkis | 031 | Prepare for call regarding 7 Energy bid documents and auction procedures (.20); Conference call with Proskauer team members to discuss 7 Energy bid documents and auction procedures (.80); Attention to CFIUS issue and telephone calls and correspondence with C. Dale and J. Ingrassia regarding CFIUS closing condition (.80); Review proposed bid summary presentation regarding 7 Energy bid (.40); Review 7 Energy APA issues list (.20); Correspondence with K. Junik regarding bid summary presentation (.20); Correspondence with Dentons and Proskauer team members regarding funded liabilities, cure costs and objections (.60). | 3.20 | $5,104.00 |
| 04/26/20 | Michael T. Mervis | 031 | Review Bay Point objection to Oak Grove sale motion. | 0.60 | $897.00 |
| 04/27/20 | Bryan K. Nance | 031 | Review A&R Oak Grove APA draft (1.00); Call with C. Dale, J. Gerkis and K. Junik regarding same (.90); Call with Evercore, A&M, C. Dale, J. Gerkis and others regarding Castlelake conversations and tightening APA (.90); Review additional 7 Energy bid submission markups and term sheets (1.30). | 4.10 | $3,997.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | James P. Gerkis | 031 | Conference call with 7 Energy, Proskauer, A&M and Evercore regarding bid (1.00); Telephone calls and correspondence with Proskauer team members regarding Oak Grove Stalking Horse APA, bid strategy and potential revisions or waivers relating to the Stalking Horse Oak Grove APA, RSA and DIP loan documents (1.50); Review and comment on revised draft of Stalking Horse Oak Grove APA (.90); Review of draft waivers and related correspondence (.50); Telephone calls and correspondence with Proskauer, Evercore and A&M team members regarding Caslelake bid, 7 Energy bid, cure costs, cash forecasts and next steps (1.00); Correspondence with Proskauer, 7 Energy, Dentons, Evercore and A&M team members regarding bids, cure costs and cash forecasts (.60). | 5.50 | $8,772.50 |
| 04/27/20 | Aliza R. Cinamon | 031 | Review correspondence from M. Volin regarding 7 Energy bid (.10); Call with Proskauer team and Evercore regarding Castlelake bid and strategy (.30); Review slides comparing the 2 bids (.10); Review revised versions of Stalking Horse APA (.20); Review revised 7 Energy APA (.20); Review TSA term sheets from 7 Energy (.10). | 1.00 | $1,245.00 |
| 04/27/20 | Bryan K. Nance | 031 | Call with A&M, Evercore, C. Dale and 7 Energy and its counsel and advisors regarding bid improvements, 13 week Oak Grove budget and Funded Liabilities quantum. | 0.80 | $780.00 |
| 04/27/20 | Timothy Q. Karcher | 031 | Review materials related to sale and auction process. | 3.00 | $4,485.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190148213
0002 POST PETITION    Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | Megan R. Volin | 031 | E-mails with R. Campagna and D. Lewandowski regarding cure costs (.20); Draft reply to sale and cure cost objections (5.90); Review bidder's assumed contracts schedules (.20); E-mails with Stroock regarding cure costs objections (.20); Call with Proskauer, Evercore, and A&M regarding sale process (.30); Board call regarding bids and sale process (.50); Review bidding procedures and milestones (.30); E-mails with C. Dale regarding bidding procedures and milestones (.10); Call with C. Dale regarding adjourning auction (.10); Call with C. Theodoridis regarding reply to sale and cure costs objections (.10); Review bidding procedures and credit agreements for provisions related to adjourning auction (.50); E-mails with C. Dale regarding adjourning auction (.10). | 8.50 | $5,907.50 |
| 04/27/20 | Sarah Hughes | 031 | Calls regarding Oak Grove Stalking Horse APA and potential revisions with Proskauer M&A team and C. Dale (1.20); Manage documents relating to Oak Grove sale (1.00). | 2.20 | $1,749.00 |
| 04/27/20 | Robert Chiu | 031 | Attend board meeting of Debtors. | 0.50 | $347.50 |
| 04/27/20 | Jillian Ruben | 031 | Review and revise APA. | 0.40 | $318.00 |
| 04/27/20 | Timothy Q. Karcher | 031 | Review objections, e-mails, and call with C. Dale regarding sale of Oak Grove. | 0.90 | $1,345.50 |
| 04/27/20 | Charles A. Dale | 031 | Calls and confer with 7 Energy and Stalking Horse concerning changes to bids to make them qualified (2.20); Review and revise edits to Stalking Horse APA and confer with team (.90); Board status call to discuss Bids and next steps (.70); Calls and correspond with Evercore and A&M regarding Bids (1.40). | 5.20 | $7,774.00 |
| 04/27/20 | Chris Theodoridis | 031 | Conference call among Proskauer, Evercore, and Dentons regarding Oak Grove sale process. | 0.50 | $537.50 |
| 04/27/20 | Kyle R. Junik | 031 | Correspondence with B. Nance and J. Ruben regarding revisions to Stalking Horse APA (.20); Call with C. Dale, J. Gerkis and B. Nance regarding revisions to Stalking Horse APA (1.00); Review and revise stalking horse APA based on feedback call (.50); Correspondence and discussion with C. Dale regarding revised Stalking Horse APA (.30); Review revised bid APA from potential bidder (.50). | 2.50 | $2,862.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/27/20 | David Hillman | 031 | Teleconference with Stroock regarding Stalking horse issues and next steps and development of strategy (1.50); Connect with EVR regarding sale upload and strategy (.50); Call with 7 Energy bidder regarding funded liabilities (.50); Review S. Hughes APA mark-up (.50); Review 7 energy mark-up (.50); Review status with R. Moore and Debtor (.40). | 3.90 | $5,830.50 |
| 04/27/20 | Chris Theodoridis | 031 | Attention to objections filed to Oak Grove sale order. | 1.60 | $1,720.00 |
| 04/28/20 | Charles A. Dale | 031 | Calls with 7 Energy and its advisors, Stalking horse counsel, creditors committee and Debtor professional about negotiated changes to competing bids. | 3.30 | $4,933.50 |
| 04/28/20 | David Hillman | 031 | Review auction adjournment and omnibus reply (.80); Review open issue with 7 Energy and Stalking horse (.40). | 1.20 | $1,794.00 |
| 04/28/20 | Kyle R. Junik | 031 | Correspondence with C. Dale, J. Gerkis and B. Nance regarding changes to stalking horse APA (.50); Call with J. Gerkis, C. Dale and B. Nance regarding further revisions to stalking horse APA; (.50); Further review and revise stalking horse APA (.50); Additional correspondence with J. Gerkis, B. Nance and C. Dale regarding stalking horse APA (.30). | 1.80 | $2,061.00 |
| 04/28/20 | Justin S. Alex | 031 | Review questions regarding Union health benefits. | 0.10 | $110.00 |
| 04/28/20 | James P. Gerkis | 031 | Correspondence with B. Nance, C. Dale and M. Volin regarding RSA milestones, RSA waiver and RSA amendments (.50); Review RSA waiver (.40); Review revised draft of Stalking Horse Oak Grove APA and telephone calls with Proskauer team members regarding the same and case strategy (1.20); Conference call with A&M and Proskauer team members to discuss the Stalking Horse APA (.90); Correspondence with 7 Energy, KPMG, A&M and Evercore regarding 7 Energy bid, working capital and diligence questions (1.20); Correspondence with M. Volin, Dentons, I. Goldstein, et al., regarding auction postponement (.30). | 4.50 | $7,177.50 |
| 04/28/20 | Timothy Q. Karcher | 031 | Review and revise Oak Grove objection reply (3.00); Calls with objectors regarding cure issues (.90); Discussion with C. Theodoridis regarding same (.40); E-mails with M. Mervis regarding same (.20); Follow-up with co-counsel (.30). | 4.80 | $7,176.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/20 | Megan R. Volin | 031 | Draft and revise notice adjourning auction (.50); Revise virtual auction procedures (.10); Revise and incorporate comments to reply to objections to sale and cure costs (1.20); Coordinate dial ins for virtual auction (.10); E-mails with Kirkland, Stroock, UCC, and bidder regarding adjournment of auction (.30); E-mails with local counsel regarding filings (.10); E-mails with B. Nance and C. Dale regarding RSA milestones and RSA amendments (.40). | 2.70 | $1,876.50 |
| 04/28/20 | Sarah Hughes | 031 | Call with Brad Goldsmith of A&M and Proskauer M&A team to discuss the Stalking Horse APA (.90); Manage documents related to Oak Grove sale (1.40). | 2.30 | $1,828.50 |
| 04/28/20 | Aliza R. Cinamon | 031 | Review correspondence from Evercore and A&M regarding open issues in Stalking Horse and 7 Energy bids (.10); Review correspondence from C. Dale and M. Volin regarding bid adjournment (.10); Review correspondence from R. Campagna regarding open issues in Oak Grove APA (.10); Review revised RSA waiver and DIP credit amendment (.10); Review revised and restated APA (.10). | 0.50 | $622.50 |
| 04/28/20 | Bryan K. Nance | 031 | Correspondence with C. Dale and A. Bettwy and draft regarding RSA waiver and amendment to milestones (4.40); Call with C. Dale, J. Gerkis and K. Junik regarding proposed amendment to Stalking Horse APA (.50); Review and revise same (.80); Coordinate with C. Theodoridis, C. Dale and finance team regarding distribution of amendments to Stroock (.90); Coordinate with J. Alex and N. Eichberger regarding discussion of CBA and possible associated cure costs (.40). | 7.00 | $6,825.00 |
| 04/28/20 | Michael T. Mervis | 031 | Review and comment on draft reply to Oak grove sale objection. | 0.70 | $1,046.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/29/20 | Bryan K. Nance | 031 | Call with N. Eichberger and others from Proskauer regarding CBA liabilities, including Black Lung and workers' comp and approach in connection with Oak Grove APA (.60); Calls with A&M, Evercore and Proskauer team regarding 7 Energy APA markup and status of Stalking Horse closing certainty (1.90); Revise 7 Energy APA and circulate internally (1.80); Correspondence with restructuring team, A&M and Evercore regarding 7 Energy funds flow and Stalking Horse funded liabilities (1.50). | 5.80 | $5,655.00 |
| 04/29/20 | Aliza R. Cinamon | 031 | Review correspondence from C. Dale regarding status of bids (.10); Participate in Debtor professionals weekly team call (.40); Follow-up internal Proskauer M&A team call regarding 7 Energy APA (.50); Review 7 Energy APA and providing comments to same (.30); Review follow-up correspondence among Proskauer M&A team regarding revised APA (.20). | 1.50 | $1,867.50 |
| 04/29/20 | Sarah Hughes | 031 | Calls regarding Stalking Horse APA and potential bidders for Oak Grove sale with Debtor Professionals and Proskauer M&A team (1.50); Review and revise documents related to Oak Grove sale (.90). | 2.40 | $1,908.00 |
| 04/29/20 | Timothy Q. Karcher | 031 | Call with NRP counsel regarding adequate assurance and resolution of objection to Oak Grove Sale process. | 0.50 | $747.50 |
| 04/29/20 | David Hillman | 031 | Review Stroock issues regarding APA. | 0.50 | $747.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/29/20 | James P. Gerkis | 031 | Conference call with C. Dale, K. Junik, J. Alex and N. Eichberger regarding CBA cure cost application to workers comp and black lung (.50); Conference call with C. Dale, K. Junik, B. Nance, Evercore and A&M team members regarding analysis of 7 Energy bid and required changes (.80); Correspondence and telephone calls with debtors, A&M, Evercore, 7 Energy and Proskauer team members regarding 7 Energy bid, Stalking Horse Oak Grove APA, draft funds flow, RSA waiver, RSA amendment and credit agreement amendment and case strategy (2.40); Review correspondence with C. Theodoridis, J. Ruben and M. Volin regarding Oak Grove documents for Lowenstein (.20); Review revised draft of Stalking Horse Oak Grove APA (.50); Review RSA waiver and credit agreement amendment (.40). | 4.80 | $7,656.00 |
| 04/29/20 | Chris Theodoridis | 031 | Internal conference call regarding Oak Grove sale process. | 0.50 | $537.50 |
| 04/29/20 | Jillian Ruben | 031 | Review and revise APA. | 0.40 | $318.00 |
| 04/29/20 | Kyle R. Junik | 031 | Call with C. Dale, J. Alex and N. Eichberger regarding CBA cure cost application to workers comp and black lung (.50); Attend weekly Debtor's professional call (.50); Attend subsequent Debtor's professional call (.50); Call with C. Dale, J. Gerkis, B. Nance, Evercore team and A&M team regarding analysis of 7 Energy bid and required changes (.80); Review and revise 7 Energy APA draft (1.20); Correspondence with B. Nance, J. Gerkis and C. Dale regarding same (.50). | 4.00 | $4,580.00 |
| 04/29/20 | Justin S. Alex | 031 | Review CBA provisions regarding health benefits to prepare for internal call (.50); Participate in internal calls regarding same (.60). | 1.10 | $1,210.00 |
| 04/29/20 | Charles A. Dale | 031 | Calls and correspond with Evercore, A&M and 7 Energy regarding improved bid terms, APA amendment. | 2.40 | $3,588.00 |
| 04/30/20 | Charles A. Dale | 031 | Negotiations with 7 Energy and Stalking Horse bidder, clients, committee and DIP lenders on the terms of improved bids, amended documents, auction mechanics and next steps. | 7.60 | $11,362.00 |
| 04/30/20 | Chris Theodoridis | 031 | Confer internally regarding setting up Oak Grove auction procedures (.40); Confer internally regarding procedures for Oak Grove auction (.40). | 0.80 | $860.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | David Hillman | 031 | Update from 7 energy (.20); Prepare for virtual auction and develop auction strategy (.50); Teleconference with Strocck regarding Oak Grove auction and status (.70); Teleconference with Strocck regarding Oak Grove bid and status and strategy and EVR and related pre-auction discussion (.60); Teleconference with R. Moore regarding status and strategy (.50). | 2.50 | $3,737.50 |
| 04/30/20 | Kyle R. Junik | 031 | Call with Evercore, A&M team, Denton's, C. Dale, J. Gerkis, and bidder regarding response to and open items regarding bidder's submitted APA (1.00); Follow-up call with C. Dale, J. Gerkis, B. Nance, A&M and Evercore team regarding 7 Energy (.50); Calls and correspondence with J. Gerkis, C. Dale, B. Nance regarding 7 Energy bid and next steps (.30); Call with Denton's, A&M, 7 Energy and Evercore regarding trade payable and cure cost allocations and calculations (1.00); Call with C. Dale, J. Gerkis, B. Nance regarding steps to qualifying 7 Energy, next steps with stalking horse and preparing for auction; (.80); Correspondence with J. Gerkis, B. Nance and C. Dale regarding approach to auction, APA changes proposed by stalking horse and RSA amendments (.50). | 4.10 | $4,694.50 |
| 04/30/20 | Jillian Ruben | 031 | Revise RSA Amendment (.80); Internal call regarding RSA amendment (.40). | 1.20 | $954.00 |
| 04/30/20 | Robert Chiu | 031 | Teleconference with Proskauer team, Debtor professionals and bidder's counsel regarding sale of Oak Grove (.90); Follow-up teleconference with Proskauer team and other Debtor representatives (.50). | 1.40 | $973.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | James P. Gerkis | 031 | Conference call with Evercore, A&M, KPMG, Dentons, 7 Energy and Proskauer team members regarding response to and open items regarding bidder's submitted APA (1.00); Conference call with Proskauer, A&M and Evercore team members regarding 7 Energy (.50); Conference call with Dentons, A&M, 7 Energy and Evercore team members regarding trade payable and cure cost allocations and calculations (1.00); Conference call with C. Dale, K. Junik, B. Nance regarding steps with 7 Energy, next steps with Stalking Horse bidder and preparing for auction (.80); Correspondence and telephone calls with Dentons, KPMG, A&M, Evercore, 7 Energy, Stroock and Proskauer team members regarding 7 Energy Oak Grove APA bid, funded liabilities, assumed liabilities, RSA waiver, draft of revised Stalking Horse Oak Grove APA, auction and case strategy (2.30); Review draft agreements from Stroock (1.00); Review revised drafts of 7 Energy Oak Grove APA (.50); Review notice of virtual auction (.10). | 7.20 | $11,484.00 |
| 04/30/20 | Timothy Q. Karcher | 031 | Various calls and e-mails regarding Oak Grove sale process (.70); Calls with DIP lenders regarding same (.50); Discussion with team regarding next steps (.50); Attention to case strategy in connection with Oak Grove sale (.70). | 2.40 | $3,588.00 |
| 04/30/20 | Sarah Hughes | 031 | Calls with Proskauer Bankruptcy and M&A team regarding Oak Grove Stalking Horse APA and potential bidder regarding the auction (2.00); Review documents regarding Oak Grove sale (.70). | 2.70 | $2,146.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Megan R. Volin | 031 | Call with bidder, Evercore, A&M, and Proskauer regarding bid (.90); Follow-up call with Evercore, A&M, and Proskauer (.50); Call with T. Karcher, C. Theodoridis, and Evercore regarding auction procedures (.30); Coordinate virtual auction procedures and conference call dial ins (1.00); Call with T. Karcher regarding notice of virtual auction (.20); Revise notice of virtual auction (.20); E-mails with TSG regarding court reporting for auction (.20); Call with C. Dale regarding virtual auction notice (.10); E-mails with interested parties regarding procedures for virtual auction (.80); Call with Proskauer team regarding bids (.10); Review service requirements for notice of virtual auction (.10); Call with Proskauer, A&M, and Evercore regarding bids and auction (.50); Call with C. Theodoridis regarding auction logistics (.10); Call with C. Dale, T. Karcher, and C. Theodoridis regarding auction (.30). | 5.30 | $3,683.50 |
| 04/30/20 | Bryan K. Nance | 031 | Multiple calls with A&M, Evercore and restructuring team regarding 7 Energy bid and strategy with respect to same (2.90); Review and revise Stalking Horse-related documents, including RSA waiver (2.60); Review 7 Energy revised APA (.80); Correspondence with restructuring team regarding coordination and document review and revisions in advance of Oak Grove auction (2.10). | 8.40 | $8,190.00 |
| 04/30/20 | Bryan K. Nance | 031 | Review correspondence between C. Dale and Debtor regarding status of today's discussions with Stroock in respect of tightening up APA and removing or limiting optionality. | 0.70 | $682.50 |
| 04/30/20 | Aliza R. Cinamon | 031 | Call with Proskauer, A&M and Evercore teams for debrief of call with 7 Energy and next steps (.50); Review correspondence from J. Gerkis and Evercore regarding Oak Grove bids (.10); Review 7 Energy response to revised APA (.20); Review APA amendment from Stroock (.10); Review RSA amendment and correspondence with Proskauer team regarding same (.10); Review miscellaneous internal Proskauer team e-mails regarding to do list items (.10). | 1.10 | $1,369.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/30/20 | Timothy Q. Karcher | 031 | Prepare for Oak Grove Auction including auction logistics (4.50); Review and revise auction upload e-mails (.50); Coordinate with Evercore and company regarding same (.50); Discussions with C. Theodoridis (.50). | 6.00 | $8,970.00 |
| **OAK GROVE SALE PROCESS** | | | | **501.90** | **$580,171.00** |

**BAY POINT ADVERSARY PROCEEDING -- 032**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Russell Kostelak | 032 | Draft, revise, and research opposition brief to adequate protection. | 7.30 | $7,117.50 |
| 04/01/20 | Michael T. Mervis | 032 | Correspondence with Stroock regarding status. | 0.10 | $149.50 |
| 04/02/20 | Michael T. Mervis | 032 | Correspondence with Evercore regarding valuation expert (.10); Teleconference with P. Goel regarding same (.20); Internal correspondence regarding same (.10); Debtor correspondence regarding status of discovery and adequate protection motion opposition papers (.20). | 0.60 | $897.00 |
| 04/02/20 | David Hillman | 032 | Review status and strategy. | 0.50 | $747.50 |
| 04/02/20 | Russell Kostelak | 032 | Draft, revise, and research opposition to adequate protection motion. | 6.90 | $6,727.50 |
| 04/03/20 | Russell Kostelak | 032 | Draft and revise objection to adequate protection motion (6.70); Phone call with HilCo regarding potential retention for valuation of long-wall shields (.50); Draft e-mail to team regarding consideration of HilCo as valuation expert (.20); Phone call with Thompson Hines regarding discovery schedule and procedure (.30); Review and analyze discovery documents from Debtor (.50). | 8.20 | $7,995.00 |
| 04/03/20 | Charles A. Dale | 032 | Confer regarding Bay Point discovery and related issues. | 0.50 | $747.50 |
| 04/03/20 | Michael T. Mervis | 032 | Correspondence with R. Kostelak regarding arguments for opposition to adequate protection motion (.20); Correspondence with HilCo regarding potential valuation engagement (.10); Teleconference with opposing counsel regarding scheduling issues (.20); Internal correspondence regarding same (.20); Correspondence to Stroock regarding same (.20); Correspondence with C. Dale and R. Kostelak regarding valuation expert issues (.20). | 1.10 | $1,644.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/04/20 | Russell Kostelak | 032 | Review discovery and valuation documents from Debtors (.40); Draft e-mail to Debtor regarding upcoming phone call (.10); Draft e-mail to Stroock regarding valuation expert (.10); Review edits to Answer to Counterclaim (.20). | 0.80 | $780.00 |
| 04/04/20 | Michael T. Mervis | 032 | Correspondence with R. Kostelak and Evercore regarding valuation expert retention (.20); Revise draft response to counterclaims (1.40); Review and comment on draft HilCo engagement letter (.40). | 2.00 | $2,990.00 |
| 04/05/20 | Michael T. Mervis | 032 | Teleconference with R. Kostelak regarding answer to counterclaim and adequate protection issues (.70); Follow-up correspondence with R. Kostelak regarding same (.30); Review materials provided by Debtor regarding long-wall shields (.30); Correspondence to HilCo regarding valuation engagement (.30). | 1.60 | $2,392.00 |
| 04/05/20 | Russell Kostelak | 032 | Review and analyze Bay Point discovery request (1.00); Draft memorandum to Debtor regarding outstanding questions for discovery responses (1.50); Review and analyze discovery documents provided by Debtor (1.00); Phone call with M. Mervis regarding strategy for Answer and Objection to Adequate Protection Motion (.50); Draft and revise Answer and Affirmative Defenses (2.50); Draft and revise Objection to Adequate Protection Motion (1.00). | 7.50 | $7,312.50 |
| 04/06/20 | Charles A. Dale | 032 | Confer with team and Debtor regarding BP discovery, valuation expert and opposition to adequate protection motion. | 0.90 | $1,345.50 |
| 04/06/20 | Megan R. Volin | 032 | Draft HilCo retention application. | 1.40 | $973.00 |
| 04/06/20 | Michael T. Mervis | 032 | Teleconference with J. Turner regarding discovery and declaration issues (.90); Follow-up correspondence with R. Kostelak regarding same (.10); Review revised answer (.30); Review and revise draft opposition to adequate protection motion (3.20); Teleconference with R. Kostelak regarding same (1.20); Correspondence with Stroock regarding valuation expert (.10). | 5.80 | $8,671.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190148213
0002 POST PETITION                                                                    Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | Russell Kostelak | 032 | Phone call with Debtor regarding information for discovery process (1.00); Draft and revise answer to Bay Point's Counterclaim (3.50); Phone call with M. Mervis regarding strategy for edits to Objection to Adequate Protection Motion (1.00); Review and revise Declaration for Objection to Adequate Protection Motion (1.00); Review and revise Objection to Adequate Protection Motion (1.30). | 7.80 | $7,605.00 |
| 04/07/20 | Russell Kostelak | 032 | Review and revise Objection to Adequate Protection (6.30); Review and revise Declaration for Adequate Protection Objection (.50); Draft and revise Responses and Objections to Interrogatories (4.00). | 10.80 | $10,530.00 |
| 04/07/20 | David Hillman | 032 | Review status of litigation, declaration and objection. | 0.60 | $897.00 |
| 04/07/20 | Megan R. Volin | 032 | Draft HilCo retention application. | 0.40 | $278.00 |
| 04/07/20 | Charles A. Dale | 032 | Confer regarding valuation expert and revisions to Declaration in opposition to adequate protection motion. | 1.10 | $1,644.50 |
| 04/08/20 | Charles A. Dale | 032 | Review and revise draft objection to bidding procedures Motion for Adequate Protection (1.30); Confer with M. Mervis regarding valuation expert (.30). | 1.60 | $2,392.00 |
| 04/08/20 | Megan R. Volin | 032 | Draft HilCo retention application. | 2.70 | $1,876.50 |
| 04/08/20 | Michael T. Mervis | 032 | Teleconference with S. Butler regarding expert engagement letter (.20); Correspondence with C. Dale regarding same (.10); Revise draft engagement letter and internal correspondence regarding same (.60); Debtor correspondence regarding draft declaration for objection to adequate protection motion (.20); Further revisions to objection to adequate protection motion (1.20); Revise draft interrogatory responses (1.60). | 3.90 | $5,830.50 |
| 04/08/20 | Russell Kostelak | 032 | Review and revise objection to Bay Point's Adequate Protection Motion (4.60); Phone call with M. Palmer regarding research for Objection (.20); Phone call with Debtor regarding selection of declarant for Declaration (.20); Draft and revise Responses and Objections to Bay Point's RFAs, Interrogatories, and Document Requests (5.00). | 10.00 | $9,750.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/09/20 | Russell Kostelak | 032 | Draft and revise Objection to Bay Point Adequate Protection Motion (3.00); Draft and revise Responses and Objections to Bay Point's RFA, Interrogatories, and Document Requests (3.00); Research Sixth Circuit case law for Objection to Bay Point Adequate Protection Motion (2.00); Phone call with A. Balcar regarding company Declaration (.30). | 8.30 | $8,092.50 |
| 04/09/20 | Charles A. Dale | 032 | Revise objection to adequate protection motion and discuss same with team. | 2.10 | $3,139.50 |
| 04/09/20 | Michael T. Mervis | 032 | Further revise brief in opposition to adequate protection motion (.50); Review and comment on supplemental HilCo engagement letter (.50). | 1.00 | $1,495.00 |
| 04/09/20 | Megan R. Volin | 032 | Draft HilCo retention application. | 3.90 | $2,710.50 |
| 04/10/20 | Megan R. Volin | 032 | E-mails regarding HilCo retention. | 0.10 | $69.50 |
| 04/10/20 | Michael T. Mervis | 032 | Review J. Turner edits to declaration on adequate protection motion (.50); Review and finalize papers in opposition to adequate protection motion (2.00). | 2.50 | $3,737.50 |
| 04/10/20 | Russell Kostelak | 032 | Revise and prepare Opposition to Bay Point's Adequate Protection Complaint and Declaration. | 6.50 | $6,337.50 |
| 04/10/20 | David Hillman | 032 | Review strategy and discovery. | 0.50 | $747.50 |
| 04/12/20 | Seth Fiur | 032 | Review and analyze case and litigation background materials and pleadings to date. | 1.30 | $1,332.50 |
| 04/12/20 | Russell Kostelak | 032 | Communications with C. Tarrant regarding procedure for electronic court appearance (.10); Communications with S. Fiur regarding update on Bay Point controversy (.10). | 0.20 | $195.00 |
| 04/13/20 | Russell Kostelak | 032 | Review and analyze Bay Point pleadings in advance of court hearing (.40); Review and analyze expert's conflict-of-interest report (.40). | 0.80 | $780.00 |
| 04/14/20 | Seth Fiur | 032 | Review and analyze draft responses to requests for admission and interrogatories. | 0.30 | $307.50 |
| 04/14/20 | Michael T. Mervis | 032 | Prepare for status conference on adequate protection motion (1.20); Review and revise draft discovery responses (1.90). | 3.10 | $4,634.50 |
| 04/14/20 | Megan R. Volin | 032 | Revise HilCo retention application. | 0.50 | $347.50 |
| 04/15/20 | Megan R. Volin | 032 | E-mails with R. Kostelak regarding HilCo retention application (.10); Revise HilCo retention application (.50); E-mails with HilCo regarding retention application (.20). | 0.80 | $556.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | Russell Kostelak | 032 | Draft and revise Responses and Objections to Bay Point's Written Interrogatories (3.80); Review and analyze research memorandum regarding valuation of collateral (.60); Draft e-mail to local counsel and Debtor regarding status of Responses and Objections (.40). | 4.80 | $4,680.00 |
| 04/15/20 | Michael T. Mervis | 032 | Review and revise draft HilCo retention application (.70); Review E. Stevens memorandum on Rash case regarding plan valuation and correspondence with C. Dale regarding same (.70). | 1.40 | $2,093.00 |
| 04/15/20 | Seth Fiur | 032 | Review and analyze case documents, draft plan, and draft document requests and interrogatories (2.00); Conference with R. Kostelak regarding same (.10). | 2.10 | $2,152.50 |
| 04/16/20 | Seth Fiur | 032 | Conference with R. Kostelak regarding key case documents. | 0.10 | $102.50 |
| 04/16/20 | Russell Kostelak | 032 | Revise and edit Responses and Objections to Bay Point's Written Discovery Requests (4.40); Phone call with R. Ashton regarding edits to Responses and Objections (.20); Phone call with J. Turner regarding Interrogatory verification (.20). | 4.80 | $4,680.00 |
| 04/16/20 | Megan R. Volin | 032 | Revise HilCo retention application (.80); E-mails with HilCo regarding retention application (.20); E-mails with M. Mervis, C. Dale, and R. Kostelak regarding retention application (.10); Call with HilCo regarding retention application (.10). | 1.20 | $834.00 |
| 04/16/20 | Michael T. Mervis | 032 | Review HilCo edits to retention application and correspondence to M. Volin regarding same (.20); Review and further revise draft responses to Bay Point discovery requests (1.10). | 1.30 | $1,943.50 |
| 04/17/20 | Michael T. Mervis | 032 | Revise responses to Bay Point's written discovery requests. | 0.60 | $897.00 |
| 04/17/20 | Megan R. Volin | 032 | E-mails with Debtor regarding HilCo retention application. | 0.10 | $69.50 |
| 04/17/20 | Russell Kostelak | 032 | Review and revise Responses and Objections to Bay Point's Written Discovery Requests (5.20); Prepare final version of Responses and Objections (.50); Serve Responses and Objections on opposing counsel (.10); Phone call with A. Balcar regarding Interrogatory verification (.20). | 6.00 | $5,850.00 |
| 04/17/20 | Seth Fiur | 032 | Review and analyze case documents, including proposed plan, motion briefing, and document requests. | 1.10 | $1,127.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                                    Invoice 190148213
0002 POST PETITION                                                                        Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/18/20 | Michael T. Mervis | 032 | Review Bay Point interrogatory answers (.40); Correspondence to A. Balcar and J. Turner regarding same (.20). | 0.60 | $897.00 |
| 04/19/20 | Russell Kostelak | 032 | Review and analyze Bay Point's Responses and Objections to Interrogatories (.50); Research various topics within Responses and Objections including proposed witnesses and listed mines (.60); Draft e-mail to M. Mervis and S. Fiur regarding strategy for follow-up to Bay Point's Responses and Objections (.40). | 1.50 | $1,462.50 |
| 04/19/20 | David Hillman | 032 | Review discovery responses. | 0.20 | $299.00 |
| 04/19/20 | Seth Fiur | 032 | Review and analyze discovery plan and key case documents. | 0.30 | $307.50 |
| 04/20/20 | Seth Fiur | 032 | Review and analyze documents relevant to adversary proceeding discovery requests (.50); Review and analyze case background documents from Debtor (.20); Conference with R. Kostelak regarding case background and prior briefing (.10). | 0.80 | $820.00 |
| 04/20/20 | Michael T. Mervis | 032 | Correspondence with R. Kostelak regarding Bay Point interrogatory answers. | 0.20 | $299.00 |
| 04/20/20 | Russell Kostelak | 032 | Communications with M. Mervis, S. Fiur, and S. Zurzolo regarding document production process (.20); E-mail to Debtor regarding document production process (.10). | 0.30 | $292.50 |
| 04/21/20 | Russell Kostelak | 032 | Draft and revise outline for document production call (2.40); Phone call with S. Fiur regarding strategy for document production (.50); Prepare for phone call with Debtor (.50); Phone call with Debtor regarding document production strategy (.80); Draft e-mail to M. Mervis regarding updates on Debtor call (.30); Draft and revise list of search terms for document review (2.50). | 7.00 | $6,825.00 |
| 04/21/20 | Michael T. Mervis | 032 | Internal correspondence regarding document production issues. | 0.10 | $149.50 |
| 04/21/20 | Seth Fiur | 032 | Call with R. Kostelak and Debtor regarding document searches and upcoming productions (.80); Prepare call with R. Kostelak (.50); Review and analyze document requests and interrogatories as well as responses (.50). | 1.80 | $1,845.00 |
| 04/22/20 | Seth Fiur | 032 | Call with M. Mervis regarding case background and strategy (.50); Review and revise search terms (.40). | 0.90 | $922.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 89

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/22/20 | Michael T. Mervis | 032 | Internal correspondence regarding document production issues (.30); Teleconference with S. Fiur regarding case strategy (.50); Review Bay Point's responses to document requests (.30); Correspondence with M. Volin regarding HilCo retention issues (.20). | 1.30 | $1,943.50 |
| 04/22/20 | Russell Kostelak | 032 | Review and revise list of search terms (1.70); Phone call with S. Zurzolo regarding strategy for search terms (.30); E-mail search terms to Debtor for upcoming document review (.10); Phone call with Debtor regarding strategy for search terms (.10); Review and revise engagement letter for expert witness regarding Long-wall Shield valuation (.50); Review judicial opinion regarding UCC standing motion (.50). | 3.20 | $3,120.00 |
| 04/22/20 | Megan R. Volin | 032 | E-mails with Debtor regarding HilCo retention (.10); E-mails with M. Mervis regarding HilCo retention (.20); Review and revise HilCo retention application (.30); E-mails with local counsel regarding filing HilCo retention application (.10). | 0.70 | $486.50 |
| 04/23/20 | Megan R. Volin | 032 | Call with C. Theodoridis regarding HilCo retention (.10); Call with T. Allen, R. Stovall, M. Zofchak, S. Fiur, R. Kostelak, and C. Theodoridis regarding HilCo retention (.20); Call with C. Theodoridis regarding HilCo retention (.10); E-mails with HilCo regarding retainer and retention application (.50); E-mails with A. Balcar regarding HilCo retainer (.20); Revise HilCo retention application (.10); E-mails with local counsel regarding HilCo retention application (.20); Review HilCo engagement letters (.10). | 1.50 | $1,042.50 |
| 04/23/20 | Charles A. Dale | 032 | Confer regarding expert witness on valuation. | 0.30 | $448.50 |
| 04/23/20 | Russell Kostelak | 032 | Call with Debtor regarding status of document collection (.10); Phone call regarding strategy for expert retention filing (.20); Draft e-mails and discussions regarding strategy for custodians in document collection (2.00); Draft e-mail to e-Discovery regarding strategy for search terms (.20); Review and analyze preliminary search term results for potential universe of documents (.50). | 3.00 | $2,925.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 90

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/23/20 | Michael T. Mervis | 032 | Correspondence with C. Dale and R. Stovall regarding HilCo retention issues. | 0.20 | $299.00 |
| 04/23/20 | Seth Fiur | 032 | Call with Proskauer and ASFNA teams regarding HilCo retention (.40); Review and analyze retention application and motion papers for HilCo (.30). | 0.70 | $717.50 |
| 04/24/20 | Seth Fiur | 032 | Review and analyze case documents and memoranda regarding mining procedures and long-wall shields. | 1.00 | $1,025.00 |
| 04/24/20 | Michael T. Mervis | 032 | Correspondence with S. Fiur and R. Kostelak in preparation for introduction call with HilCo. | 0.30 | $448.50 |
| 04/24/20 | Russell Kostelak | 032 | Review and analyze search-term results (.20); Review and analyze protective order (.30); Draft and revise agenda for upcoming expert call (1.50); Review and analyze Bay Point objection to proposed plan (.80). | 2.80 | $2,730.00 |
| 04/26/20 | Russell Kostelak | 032 | Draft and revise Protective Order for upcoming discovery in Chapter 11 proceeding and adversary proceeding. | 1.50 | $1,462.50 |
| 04/26/20 | Seth Fiur | 032 | Conference with R. Kostelak regarding discovery upload and case background. | 0.10 | $102.50 |
| 04/27/20 | Seth Fiur | 032 | Call with M. Mervis, R. Kostelak, and HilCo regarding expert analysis (.80); Prepare for call with HilCo (.30); Revise and edit draft protective order and confidentiality agreement as well as related papers (1.80); Review and analyze case law related to collateral valuation (1.80). | 4.70 | $4,817.50 |
| 04/27/20 | Charles A. Dale | 032 | Call with HilCo to discuss valuation work and confer with team regarding same. | 0.90 | $1,345.50 |
| 04/27/20 | Michael T. Mervis | 032 | Prepare for teleconference with HilCo (.40); Teleconference with HilCo (.50); Internal teleconference regarding same (.30). | 1.20 | $1,794.00 |
| 04/27/20 | Russell Kostelak | 032 | Draft and revise protective order in advance of upcoming discovery (1.00); Prepare for phone call with expert regarding valuation of long-wall shields (.20); Participate in phone call with expert regarding valuation of long-wall shields (.70); Research "replacement cost" application within Sixth Circuit (3.20); Draft and edit e-mail memorandum outlining research to M. Mervis, C. Dale, and S. Fiur (1.20). | 6.30 | $6,142.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 91

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/28/20 | Russell Kostelak | 032 | Compile excel spreadsheet containing search term hits for upcoming document review (1.00); Review and revise proposed protective order based on S. Fiur's comments (.50); Phone call with S. Fiur regarding protective order edits (.20); Review and revise Reply to Oak Grove Sale Objections (.70); Draft e-mail to restructuring team regarding strategy for protective order (.50); Phone call with S. Fiur regarding valuation research (.30); Begin research of various valuation questions (1.80). | 5.00 | $4,875.00 |
| 04/28/20 | Michael T. Mervis | 032 | Review R. Kostelak legal research regarding valuation issues (.20); Correspondence and teleconference with S. Fiur regarding same (.20). | 0.40 | $598.00 |
| 04/28/20 | Megan R. Volin | 032 | E-mails with C. Theodoridis and local counsel regarding HilCo retention. | 0.10 | $69.50 |
| 04/28/20 | Seth Fiur | 032 | Call with R. Kostelak regarding protective order (.30); Call with R. Kostelak regarding valuation research (.20); Call with M. Mervis regarding valuation research (.20); Review and analyze court opinions regarding adversary proceeding (.50); Review and analyze case law regarding valuation standards (.80). | 2.00 | $2,050.00 |
| 04/29/20 | Michael T. Mervis | 032 | Correspondence with A. Balcar regarding responses to Bay Point discovery demands (.20); Internal correspondence regarding same (.10). | 0.30 | $448.50 |
| 04/29/20 | Russell Kostelak | 032 | Phone call with local counsel regarding strategy for protective order (.20); Review and revise spreadsheet compiling search term hits (.50); Review and revise proposed protective order (.60); Draft e-mail to Debtor regarding strategy for protective order (.30); Research various issues concerning valuation of collateral at plan confirmation (4.00); Draft e-mail memorandum outlining research (2.70). | 8.30 | $8,092.50 |
| 04/29/20 | Seth Fiur | 032 | Participate in weekly professionals call (.50); Conference with C. Theodoridis and R. Kostelak regarding entry of protective order (.30); Review and analyze discovery issues and potential document productions and conference with M. Mervis and R. Kostelak regarding same (1.00). | 1.80 | $1,845.00 |
| 04/30/20 | Michael T. Mervis | 032 | Internal communications regarding document production issues. | 0.20 | $299.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/30/20 | Seth Fiur | 032 | Call with R. Kostelak regarding discovery search terms (.70); Review and analyze draft search terms for discovery planning (.40); Review and analyze valuation case law (.70). | 1.80 | $1,845.00 |
| 04/30/20 | Russell Kostelak | 032 | Review and analyze search term results (.70); Research and revise Rash-style valuation cases (4.10); Draft and revise e-mail memorandum to S. Fiur regarding valuation research (1.00); Phone call with S. Fiur regarding strategy for document review (.80); Draft e-mail to J. Klayko regarding strategy for document collection and review (.20). | 6.80 | $6,630.00 |
| **BAY POINT ADVERSARY PROCEEDING** | | | | **209.60** | **$221,928.00** |

### COMMUNICATIONS WITH CO-COUNSEL -- 033

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/23/20 | Megan R. Volin | 033 | E-mails with local counsel regarding A&M supplemental declaration. | 0.20 | $139.00 |
| 04/29/20 | Chris Theodoridis | 033 | Conference call between Proskauer and Allen Stovall regarding protective order. | 0.20 | $215.00 |
| **COMMUNICATIONS WITH CO-COUNSEL** | | | | **0.40** | **$354.00** |

### ENVIRONMENTAL ISSUES -- 035

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 04/01/20 | Aliza R. Cinamon | 035 | Review Oak Grove stalking horse APA and provided comments to same (2.90); Review draft plan (.70); Miscellaneous correspondence with C. Tarrant and C. Dale regarding same (.20); Review follow-up diligence responses from company (.10); Correspondence with M. Volin regarding same (.10). | 4.00 | $4,980.00 |
| 04/01/20 | Megan R. Volin | 035 | Review Alabama Minerals assets and liabilities (.20); E-mails with A. Cinamon regarding environmental issues (.10). | 0.30 | $208.50 |
| 04/02/20 | Aliza R. Cinamon | 035 | Review revised Plan (.70); Follow-up correspondence with C. Tarrant regarding same (.20); Review miscellaneous correspondence with Debtor, Kirkland & Ellis, Stroock and DPW regarding revise Oak Grove APA and open issues (.40); Correspondence with B. Nance regarding APA (.20). | 1.50 | $1,867.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/03/20 | Aliza R. Cinamon | 035 | Review miscellaneous versions of the Plan, disclosure statement and Oak Gove APA and provided comments to same. | 4.00 | $4,980.00 |
| 04/05/20 | Aliza R. Cinamon | 035 | Review correspondence from A&M regarding funded liabilities. | 0.10 | $124.50 |
| 04/06/20 | Aliza R. Cinamon | 035 | Review miscellaneous correspondence from Stroock and S&K regarding plan and disclosure statement revisions (.40); Review correspondence from Proskauer and other firms regarding sale procedure (.10); Correspondence and call with A&M regarding funded liabilities (1.00). | 1.50 | $1,867.50 |
| 04/08/20 | Aliza R. Cinamon | 035 | Review miscellaneous correspondence among the parties regarding bidding procedures objections, RSA amendment and revised APA (1.80); Follow-up correspondence with B. Nance regarding same (.20). | 2.00 | $2,490.00 |
| 04/11/20 | Aliza R. Cinamon | 035 | Review miscellaneous versions of the Oak Grove APA and schedules and prepared comments to same (2.70); Review miscellaneous correspondence among the parties regarding disclosure schedule diligence, RSA amendment and bidding procedures (.30). | 3.00 | $3,735.00 |
| 04/12/20 | Aliza R. Cinamon | 035 | Review revised versions of APA and schedules (.80); Miscellaneous follow-up correspondence with B. Nance, J. Ruben, and K. Braun regarding comments to same (.20). | 1.00 | $1,245.00 |
| 04/13/20 | Aliza R. Cinamon | 035 | Review miscellaneous versions of the Oak Grove APA and schedules and prepared comments to same (1.60); Review miscellaneous correspondence among the parties regarding credit agreement amendments and Oak Grove sale procedure order (.20). | 1.80 | $2,241.00 |
| 04/14/20 | Aliza R. Cinamon | 035 | Review miscellaneous versions of the schedules to the Oak Grove APA (.30); Review miscellaneous correspondence among Stroock, Proskauer and Debtor regarding status of Oak Grove APA (.10). | 0.40 | $498.00 |
| 04/20/20 | Aliza R. Cinamon | 035 | Review correspondence from B. Nance to Stroock regarding assumed contracts. | 0.10 | $124.50 |
| 04/24/20 | Aliza R. Cinamon | 035 | Review Oak Grove Merger & Acquisition bid (.50); Follow-up correspondence with B. Nance regarding same (.10); Review correspondence regarding miscellaneous objections to Oak Grove bid regarding leases, cure amounts, and Bay Point objection (.20). | 0.80 | $996.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 94

**ENVIRONMENTAL ISSUES**                                      20.50        $25,357.50

**APPEALS -- 036**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/01/20 | Russell T. Gorkin | 036 | Legal research regarding procedural matters and E-mail correspondence with D. Picon regarding same. | 0.30 | $313.50 |
| 04/01/20 | David A. Picon | 036 | Review notice of appearance and Court decisions regarding redressability and 363(b) issue (1.60); E-mails with R. Gorkin regarding same (.20); E-mails regarding rescheduling call with co-counsel (.20); E-mails with R. Gorkin regarding additional relevant decisions (.20). | 2.20 | $3,289.00 |
| 04/02/20 | David A. Picon | 036 | Call with R. Gorkin regarding appellate issues (.20); Teleconference with co-counsel and Proskauer team regarding same (.70). | 0.90 | $1,345.50 |
| 04/02/20 | Russell T. Gorkin | 036 | Prepare for call regarding appeal (.30); Attend teleconference with D. Picon, T. Karcher and co-counsel regarding appeal (.70); Teleconferences with D. Picon regarding procedural issues related to appeal (.50); Review background materials regarding same (1.20). | 2.70 | $2,821.50 |
| 04/02/20 | Javier Sosa | 036 | Research on standing of creditors to appeal bankruptcy Court order (1.50); Compile research and draft E-mail to R. Gorkin on findings (.50). | 2.00 | $1,590.00 |
| 04/02/20 | Timothy Q. Karcher | 036 | Call regarding appeal upload and prepare information regarding same (.70); Review related e-mails and correspondence (.30). | 1.00 | $1,495.00 |
| 04/03/20 | Russell T. Gorkin | 036 | Review case law and pleadings relevant to appeal. | 0.60 | $627.00 |
| 04/03/20 | Christopher M. Tarrant | 036 | Draft pro-hac vice motions for D. Picon and R. Gorkin. | 1.00 | $540.00 |
| 04/03/20 | David A. Picon | 036 | E-mails regarding pro-hac papers (.50); Review of critical vendor decisions (.90). | 1.40 | $2,093.00 |
| 04/04/20 | Russell T. Gorkin | 036 | Review and analyze relevant case law. | 0.70 | $731.50 |
| 04/06/20 | Javier Sosa | 036 | Researching and draft internal memorandum regarding standing of opposing parties to appeal per D. Picon and R. Gorkin (4.00); Call with D. Picon and R. Gorkin discussing memorandum and next steps (1.00). | 5.00 | $3,975.00 |
| 04/06/20 | Russell T. Gorkin | 036 | Review and analyze relevant case law (4.40); Teleconference with D. Picon and J. Sosa regarding legal research (.80). | 5.20 | $5,434.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                        Invoice 190148213
0002 POST PETITION                                                            Page 95

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/06/20 | David A. Picon | 036 | Review draft memorandum regarding standard of review and jurisdictional questions (.70); Conference call with R. Gorkin and appeal team regarding same (.70). | 1.40 | $2,093.00 |
| 04/07/20 | Russell T. Gorkin | 036 | Review and analyze case law relevant to appeal. | 4.90 | $5,120.50 |
| 04/07/20 | David A. Picon | 036 | E-mails with C. Tarrant regarding pro-hac application for both bankruptcy, and District Court (.30); Review and revise memorandum (.60); Teleconference with R. Gorkin regarding revised memorandum and research issues (.40). | 1.30 | $1,943.50 |
| 04/07/20 | Javier Sosa | 036 | Revise and research internal memorandum on opposing parties' standing. | 1.00 | $795.00 |
| 04/07/20 | Christopher M. Tarrant | 036 | Review The Funds designation regarding appeal (.90); E-mail same to group (.20); Calendar response deadlines (.10); Prepare pro-hac vice motions for D. Picon and R. Gorkin (1.20); E-mail to D. Picon and R. Gorkin regarding same (.20); E-mail to local counsel regarding same (.20). | 2.80 | $1,512.00 |
| 04/08/20 | Russell T. Gorkin | 036 | Review and analyze relevant case law applicable to appeal (1.30); Review legal research memorandum and prepare analysis and accompanying communication to broader group (1.50); Teleconference with D. Picon regarding same and administrative matters (.30). | 3.10 | $3,239.50 |
| 04/08/20 | Javier Sosa | 036 | Additional research to update internal memorandum on opposing parties' standing (2.00); Call with R. Gorkin discussing latest draft of the memorandum (.50). | 2.50 | $1,987.50 |
| 04/09/20 | David A. Picon | 036 | Review second day transcript (.20); Review and revise jurisdiction Memorandum (1.00); Teleconference with R. Gorkin regarding same (.50). | 1.70 | $2,541.50 |
| 04/09/20 | Javier Sosa | 036 | Additional research to update internal memorandum on opposing parties' standing. | 1.50 | $1,192.50 |
| 04/09/20 | Russell T. Gorkin | 036 | Research and prepare legal research and analysis memorandum on standard of review and standing issues (3.00); E-mail and phone correspondence with D. Picon and J. Sosa regarding same (1.00); Review and analyze case law and other background materials relevant to appeal (1.50). | 5.50 | $5,747.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/10/20 | Russell T. Gorkin | 036 | Review and analyze docket for additional items to include in record on appeal (1.00); Legal research to inform memorandum on standard of review and standing issues, review and revise same (1.50); E-mail and teleconferences with D. Picon and J. Sosa regarding same (.90). | 3.40 | $3,553.00 |
| 04/10/20 | David A. Picon | 036 | Review and revise standard of review and jurisdiction memorandum (.80); E-mails with appeal team regarding memorandum (.20); Teleconference with R. Gorkin regarding final edits to memorandum (.50); E-mails with R. Gorkin regarding appellant's design (.20). | 1.70 | $2,541.50 |
| 04/11/20 | David A. Picon | 036 | Teleconference with T. Karcher regarding standard of review. | 0.20 | $299.00 |
| 04/13/20 | Timothy Q. Karcher | 036 | Review and consider memorandum regarding appeal of critical vendor motion and order (.70); Review related case law (.60). | 1.30 | $1,943.50 |
| 04/13/20 | David A. Picon | 036 | E-mails and teleconference with R. Gorkin regarding appellate design (.50); Review Windstream transcript (.60). | 1.10 | $1,644.50 |
| 04/13/20 | Russell T. Gorkin | 036 | E-mail correspondence with D. Picon regarding counter-statement of issues and designation of items. | 0.10 | $104.50 |
| 04/14/20 | David A. Picon | 036 | Review appellants' record design, appellee's proposed counter design and consider additional design (1.10); Teleconference with R. Gorkin regarding design issues and counter-statement of the issues (.40). | 1.50 | $2,242.50 |
| 04/14/20 | Russell T. Gorkin | 036 | Correspondence with internal team regarding counter-statement of the issues and items to be included on appeal. | 0.50 | $522.50 |
| 04/14/20 | Timothy Q. Karcher | 036 | Review and consider issues related to UMWA Trust standing where Plan provides for no recovery (.60); Confer with team regarding same (.30). | 0.90 | $1,345.50 |
| 04/15/20 | David A. Picon | 036 | Conference call with T. Karcher and C. Theodoridis regarding memorandum (.90); Follow-up e-mails regarding counter-statement or issues (.40). | 1.30 | $1,943.50 |
| 04/15/20 | Chris Theodoridis | 036 | Confer with T. Karcher, D. Picon, and R. Gorkin regarding critical vendor appeal. | 1.00 | $1,075.00 |
| 04/15/20 | Timothy Q. Karcher | 036 | Call regarding Appeal of critical vendor motion and order. | 1.00 | $1,495.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/15/20 | Russell T. Gorkin | 036 | Review and revise legal research and analysis memorandum regarding standard of review and standings issues (2.50); E-mail and telephone correspondence with internal team regarding same (1.40). | 3.90 | $4,075.50 |
| 04/15/20 | Javier Sosa | 036 | Call with T. Karcher, D. Picon, R. Gorkin, and C. Theodoridis regarding memorandum for upcoming appeal. | 1.00 | $795.00 |
| 04/16/20 | Christopher M. Tarrant | 036 | Research regarding counter designation and counter statement of issues. | 1.00 | $540.00 |
| 04/16/20 | David Hillman | 036 | Attention to status of critical vendors appeal. | 0.20 | $299.00 |
| 04/16/20 | Timothy Q. Karcher | 036 | Calls and E-mails regarding appeals and issues related to UMWA Trust. | 1.50 | $2,242.50 |
| 04/16/20 | David A. Picon | 036 | Conference call with banker and ERISA teams (.50); Conference call with Kirkland and Proskauer team (.50); Follow-up calls with R. Gorkin regarding statement of issues (.50); Teleconference with T. Karcher regarding standing issue (.40); Revise counter statement of issues (.20). | 2.10 | $3,139.50 |
| 04/16/20 | Russell T. Gorkin | 036 | Teleconference with T. Karcher, J. Alex, C. Theodoridis, D. Picon and I. Golub regarding standing issues on appeal and strategic implications (1.00); Teleconference with Kirkland and Ellis regarding same (.40); Prepare counter-statement of the issues and counter-designation of items to be included in the record on appeal (1.40). | 2.80 | $2,926.00 |
| 04/16/20 | Justin S. Alex | 036 | Review UMWA Fund objection to MEC Plan (.40); Conference call with I. Golub regarding same (.20); Conference call with Proskauer appellate and restructuring teams regarding same (.80); Review MEC structure chart and consider controlled group issues (.40); Conference call with MEC counsel and Proskauer team regarding same (.50). | 2.30 | $2,530.00 |
| 04/16/20 | Chris Theodoridis | 036 | Internal conference call regarding critical vendor appeal (.50); Conference call between Proskauer and Kirkland regarding critical vendor appeal (.40). | 0.90 | $967.50 |
| 04/17/20 | Chris Theodoridis | 036 | Conference call between Proskauer and A. Stovall regarding critical vendor appeal. | 0.80 | $860.00 |
| 04/17/20 | Russell T. Gorkin | 036 | Teleconference with internal team and local counsel regarding standard of review and jurisdictional/standing issues, counter-statement of issues, etc. (.50); Finalize counter-statement of issues (1.40). | 1.90 | $1,985.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 98

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04/17/20 | David A. Picon | 036 | Review and revise counter statement of issues (1.00); Teleconferences with R. Gorkin regarding same (1.00); Teleconference with T. Karcher regarding same (.60); Conference call with co-counsel regarding memorandum and counter statement or issues and design of record (.60). | 3.20 | $4,784.00 |
| 04/17/20 | Timothy Q. Karcher | 036 | Call with Ohio counsel to discuss appeal strategy (.30); Review statement of issues on appeal (.50). | 0.80 | $1,196.00 |
| 04/19/20 | Russell T. Gorkin | 036 | Prepare and finalize counter-statement of the issues and counter-designation of the items to be included in the record on appeal. | 1.00 | $1,045.00 |
| 04/20/20 | Timothy Q. Karcher | 036 | Review and comment on revised statement of issues on appeal (.50); Various e-mails in connection with same (.20); Confer with co-counsel (.10). | 0.80 | $1,196.00 |
| 04/20/20 | David A. Picon | 036 | Review edits to appellate submission (.90); E-mails and teleconference with R. Gorkin regarding same (.30). | 1.20 | $1,794.00 |
| 04/20/20 | Christopher M. Tarrant | 036 | Review and revise cross designations. | 0.40 | $216.00 |
| 04/20/20 | Russell T. Gorkin | 036 | Teleconference with D. Picon regarding counter-statement of issues and items to designate on appeal (.50); Finalize same (.50); E-mail correspondence same with Proskauer team and co-counsel (.20). | 1.20 | $1,254.00 |
| 04/21/20 | Timothy Q. Karcher | 036 | Review materials related to Appeal. | 0.40 | $598.00 |
| 04/24/20 | Russell T. Gorkin | 036 | Review internal team correspondence regarding latest filings and restructuring activities. | 0.20 | $209.00 |
| 04/25/20 | Russell T. Gorkin | 036 | Review and analyze case law relevant to appeal. | 0.40 | $418.00 |
| 04/29/20 | Russell T. Gorkin | 036 | E-mail correspondence regarding case status and sale of Oak Grove. | 0.10 | $104.50 |
| 04/30/20 | Russell T. Gorkin | 036 | Review e-mail correspondence regarding various case status and activities. | 0.10 | $104.50 |
| **APPEALS** | | | | **90.90** | **$102,417.00** |

**Total for Professional Services**                                                              **$1,890,153.00**

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190148213
0002 POST PETITION    Page 99

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANDREW BETTWY | PARTNER | 13.80 | 1,495.00 | $20,631.00 |
| CHARLES A. DALE | PARTNER | 120.40 | 1,495.00 | $179,998.00 |
| DAVID HILLMAN | PARTNER | 88.30 | 1,495.00 | $132,008.50 |
| DAVID A. PICON | PARTNER | 22.50 | 1,495.00 | $33,637.50 |
| JAMES P. GERKIS | PARTNER | 157.90 | 1,595.00 | $251,850.50 |
| MARTIN T. HAMILTON | PARTNER | 27.10 | 1,395.00 | $37,804.50 |
| MICHAEL T. MERVIS | PARTNER | 60.50 | 1,495.00 | $90,447.50 |
| TIMOTHY Q. KARCHER | PARTNER | 105.40 | 1,495.00 | $157,573.00 |
| **Total for PARTNER** | | **595.90** | | **$903,950.50** |
| | | | | |
| ALIZA R. CINAMON | SENIOR COUNSEL | 25.00 | 1,245.00 | $31,125.00 |
| JUSTIN S. ALEX | SENIOR COUNSEL | 7.60 | 1,100.00 | $8,360.00 |
| KYLE R. JUNIK | SENIOR COUNSEL | 37.10 | 1,145.00 | $42,479.50 |
| STEVEN H. HOLINSTAT | SENIOR COUNSEL | 37.70 | 1,195.00 | $45,051.50 |
| **Total for SENIOR COUNSEL** | | **107.40** | | **$127,016.00** |
| | | | | |
| BRADLEY PRESANT | ASSOCIATE | 8.80 | 795.00 | $6,996.00 |
| BRYAN K. NANCE | ASSOCIATE | 195.30 | 975.00 | $190,417.50 |
| CHRIS THEODORIDIS | ASSOCIATE | 98.70 | 1,075.00 | $106,102.50 |
| CHRISTINE YOUNGER | ASSOCIATE | 46.70 | 795.00 | $37,126.50 |
| ERIN HARPER | ASSOCIATE | 57.20 | 1,025.00 | $58,630.00 |
| JAVIER SOSA | ASSOCIATE | 13.00 | 795.00 | $10,335.00 |
| JILLIAN RUBEN | ASSOCIATE | 36.90 | 795.00 | $29,335.50 |
| JOSHUA A. ESSES | ASSOCIATE | 16.20 | 915.00 | $14,823.00 |
| PHILIP A. KAMINSKI | ASSOCIATE | 12.30 | 1,025.00 | $12,607.50 |
| RUSSELL KOSTELAK | ASSOCIATE | 142.30 | 975.00 | $138,742.50 |
| RUSSELL T. GORKIN | ASSOCIATE | 38.60 | 1,045.00 | $40,337.00 |
| SARAH HUGHES | ASSOCIATE | 50.40 | 795.00 | $40,068.00 |
| SETH FIUR | ASSOCIATE | 20.80 | 1,025.00 | $21,320.00 |
| **Total for ASSOCIATE** | | **737.20** | | **$706,841.00** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 52.90 | 540.00 | $28,566.00 |
| **Total for LEGAL ASSISTANT** | | **52.90** | | **$28,566.00** |
| | | | | |
| MEGAN R. VOLIN | LAW CLERK | 138.60 | 695.00 | $96,327.00 |
| ROBERT CHIU | LAW CLERK | 39.50 | 695.00 | $27,452.50 |
| **Total for LAW CLERK** | | **178.10** | | **$123,779.50** |
| | | | | |
| | **Total** | **1,671.50** | | **$1,890,153.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/05/2020 | Stephany M. Guerrero | REPRODUCTION | REPRODUCTION | $2.70 |
| 03/05/2020 | Stephany M. Guerrero | REPRODUCTION | REPRODUCTION | $23.40 |
| 03/05/2020 | Stephany M. Guerrero | REPRODUCTION | REPRODUCTION | $42.30 |
| 03/05/2020 | Stephany M. Guerrero | REPRODUCTION | REPRODUCTION | $16.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 100

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/05/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $23.10 |
| 04/05/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/05/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $48.30 |
| 04/05/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $28.20 |
| 04/05/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $29.40 |
| 04/05/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.30 |
| 04/05/2020 | James P. Gerkis | REPRODUCTION | REPRODUCTION | $0.60 |
| 04/08/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $14.40 |
| 04/08/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.80 |
| 04/08/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $58.80 |
| 04/08/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $458.40 |
| 04/08/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.20 |
| 04/08/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/08/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 04/08/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $12.00 |
| 04/08/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.60 |
| 04/24/2020 | Chaitram Drepaul | REPRODUCTION | REPRODUCTION | $0.15 |
| 04/24/2020 | Chaitram Drepaul | REPRODUCTION | REPRODUCTION | $0.60 |
| | | | **Total for REPRODUCTION** | **$774.75** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/05/2020 | Russell Kostelak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $258.00 |
| 04/06/2020 | Russell Kostelak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $205.00 |
| 04/07/2020 | Russell Kostelak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $586.00 |
| 04/09/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 04/09/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $788.00 |
| 04/11/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $309.00 |
| 04/12/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $6.00 |
| 04/27/2020 | Russell Kostelak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $304.00 |
| 04/28/2020 | Russell Kostelak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $194.00 |
| | | | **Total for LEXIS** | **$2,947.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/02/2020 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $143.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;  Invoice 190148213
0002 POST PETITION  Page 101

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/02/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 46  Lines Printed | $286.00 |
| 04/02/2020 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 14  Lines Printed | $143.00 |
| 04/03/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18  Lines Printed | $122.00 |
| 04/05/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $429.00 |
| 04/06/2020 | Christopher M. Tarrant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $143.00 |
| 04/07/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19  Lines Printed | $286.00 |
| 04/08/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $244.00 |
| 04/08/2020 | Marc Palmer | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 102  Lines Printed | $1,367.00 |
| 04/09/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 22  Lines Printed | $143.00 |
| 04/10/2020 | Steven H. Holinstat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 76  Lines Printed | $837.00 |
| 04/11/2020 | Steven H. Holinstat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 96  Lines Printed | $3,003.00 |
| 04/12/2020 | Joshua A. Esses | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 43  Lines Printed | $286.00 |
| 04/13/2020 | Steven H. Holinstat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15  Lines Printed | $715.00 |
| 04/14/2020 | Megan R. Volin | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19  Lines Printed | $143.00 |
| 04/14/2020 | Steven H. Holinstat | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $286.00 |
| 04/27/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $244.00 |
| 04/29/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 72  Lines Printed | $3,050.00 |
| 04/30/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 36  Lines Printed | $732.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190148213
0002 POST PETITION                                                        Page 102

                              **Total for WESTLAW**                    **$12,602.00**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 12/20/2019 | David Hillman | CORP. SERVICE | CORP. SERVICE - - VENDOR: CORPORATION SERVICE COMPANY inv# 81108974389 12/20/19 SERVICE FEE - UCC/TAX/JUDGMENT SEARCH | $1,749.35 |
| 12/23/2019 | David Hillman | CORP. SERVICE | CORP. SERVICE - - VENDOR: CORPORATION SERVICE COMPANY inv# 81108978781 12/23/19 SERVICE FEE - UCC/TAX/JUDGMENT SEARCH | $1,663.34 |
| 12/23/2019 | David Hillman | CORP. SERVICE | CORP. SERVICE - - VENDOR: CORPORATION SERVICE COMPANY inv# 81108978720 12/23/19 SERVICE FEE - UCC/TAX/JUDGMENT SEARCH | $1,396.05 |
| 01/08/2020 | David Hillman | CORP. SERVICE | CORP. SERVICE - - VENDOR: CORPORATION SERVICE COMPANY inv# 81109039754 1/8/20 disbursement cost | $1,623.87 |
| 01/14/2020 | David Hillman | CORP. SERVICE | CORP. SERVICE - - VENDOR: CORPORATION SERVICE COMPANY inv# 81109056707 1/14/20 county/court disbursement cost | $1,228.11 |
| 03/10/2020 | David Hillman | CORP. SERVICE | CORP. SERVICE - - VENDOR: CORPORATION SERVICE COMPANY inv# 86109287630 3/10/20 service fee for cert of status | $782.88 |
| 03/18/2020 | David Hillman | CORP. SERVICE | CORP. SERVICE - - VENDOR: CORPORATION SERVICE COMPANY inv# 81109319994 3/18/20 disbursement cost | $1,123.96 |
| 04/07/2020 | David Hillman | CORP. SERVICE | CORP. SERVICE - - VENDOR: CORPORATION SERVICE COMPANY inv# 81109424270 4/7/20 disbursement cost | $1,571.44 |
| 04/08/2020 | David Hillman | CORP. SERVICE | CORP. SERVICE - - VENDOR: CORPORATION SERVICE COMPANY inv# 81109432459 4/8/20 disbursement cost | $834.90 |
| | | | **Total for CORP. SERVICE** | **$11,973.90** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/09/2020 | David Hillman | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: VERITEXT/NEW JERSEY REPORTING, USE ADDRESS# 10 VERITEX LLC - INVOICE NY4286984 - CASE WINDSTREAM V. - CERTIFIED TRANSCRIPT | $200.40 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$200.40** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190148213
0002 POST PETITION    Page 103

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 03/12/2020 | Chris Theodoridis | TAXI, CARFARE, MILEAGE AND PARKING | TAXI, CARFARE, MILEAGE AND PARKING Taxi Taxi/Car Service - Chris Theodoridis Car Service from LaGuardia to home | $49.02 |
| | | | **Total for TAXI, CARFARE, MILEAGE AND PA** | **$49.02** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/12/2020 | Timothy Q. Karcher | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Karcher Hearings in Columbus OH From Columbus Airport to downtown Columbus (1st day of Hearing) | $36.48 |
| 02/12/2020 | Timothy Q. Karcher | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Karcher Hearings in Columbus OH Outbound From residence to Newark airport | $25.11 |
| 02/13/2020 | Timothy Q. Karcher | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Karcher Hearings in Columbus OH From Hotel to Law Office of co- counsel | $11.05 |
| 02/14/2020 | Timothy Q. Karcher | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Karcher Hearings in Columbus OH Outbound from hotel to Columbus Airport | $40.13 |
| 02/14/2020 | Timothy Q. Karcher | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Karcher Hearings in Columbus OH Inbound from Newark Airport to Residence | $46.73 |
| 02/24/2020 | Timothy Q. Karcher | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Karcher MMET 241 Meeting in Cincinnati OH Cincinnati Airport to downtown Cincinnati to attend meeting | $27.81 |
| 02/24/2020 | Timothy Q. Karcher | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Karcher MMET 341 Meeting in Cincinnati OH Downtown Cincinnati OH to Airport | $38.14 |
| 02/24/2020 | Timothy Q. Karcher | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Karcher MMET 341 Meeting in Cincinnati OH Newark Airport to residence | $26.01 |
| 03/11/2020 | Chris Theodoridis | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Chris Theodoridis Client meeting | $33.91 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190148213
Page 104

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/11/2020 | Chris Theodoridis | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Chris Theodoridis Client meeting | $27.41 |
| 03/11/2020 | Timothy Q. Karcher | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Karcher Meetings in Columbus OH  From residence to Newark Airport | $27.65 |
| 03/12/2020 | Timothy Q. Karcher | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Karcher Meetings in Columbus OH  From Newark Airport to residence | $22.14 |
| 03/12/2020 | Timothy Q. Karcher | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Timothy Karcher Meetings in Columbus OH  From Downtown Columbus to airport | $36.47 |
| 03/12/2020 | Chris Theodoridis | OUT OF TOWN TRANSPORTATION | OUT OF TOWN TRANSPORTATION Taxi Taxi/Car Service - Chris Theodoridis Car Service from Hotel to airport | $32.47 |
| | | | **Total for OUT OF TOWN TRANSPORTATION** | **$431.51** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/11/2020 | Chris Theodoridis | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Chris Theodoridis Client meeting Chris Theodoridis | $25.11 |
| 03/12/2020 | Chris Theodoridis | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Breakfast - Chris Theodoridis Breakfast Chris Theodoridis | $6.88 |
| 03/12/2020 | Chris Theodoridis | OUT OF TOWN MEALS | OUT OF TOWN MEALS Meals Lunch - Chris Theodoridis Client meeting Chris Theodoridis | $9.65 |
| | | | **Total for OUT OF TOWN MEALS** | **$41.64** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 03/31/2020 | David Hillman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER Booking inv# 2616521-Q12020 for billable/non-billable expenses | $6.70 |
| 03/31/2020 | David Hillman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER Pacer Service Center, invoice# 4786464 -Q12020NY, invoice date 4/6/20, Quarterly report from 1/1/20 - 3/31/20. | $461.20 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$467.90** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;     Invoice 190148213
0002 POST PETITION                                Page 105

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/14/2020 | Christopher M. Tarrant | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Christopher Tarrant Telephonic Appearance for Michael Mervis for 4/14/2020 Hearing. | $70.00 |
| 04/14/2020 | Chris Theodoridis | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Chris Theodoridis Court  Hearing | $70.00 |
| 04/24/2020 | Chris Theodoridis | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Chris Theodoridis Court  Hearing | $70.00 |
| | | | **Total for TELEPHONE** | **$210.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/11/2020 | Timothy Q. Karcher | AIRPLANE | AIRPLANE Airfare - Timothy Karcher Hearings in Columbus OH Outbound flight from Newark NJ to Columbus OH | $360.20 |
| 02/11/2020 | Timothy Q. Karcher | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Karcher Hearings in Columbus OH  Trips from Newark OH to Columbus OH; Columbus OH to NYC LaGuardia | $35.00 |
| 02/12/2020 | Timothy Q. Karcher | AIRPLANE | AIRPLANE Airfare - Timothy Karcher Hearings in Columbus OH Inbound flight from Columbus OH to Newark | $360.20 |
| 02/12/2020 | Timothy Q. Karcher | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Karcher Hearings in Columbus OH  Fee for inbound flight. | $35.00 |
| 02/20/2020 | Timothy Q. Karcher | AIRPLANE | AIRPLANE Airfare - Timothy Karcher MMET 341 meeting Roundtrip from Newark NJ to Cincinnati Oh | $1,113.40 |
| 02/20/2020 | Timothy Q. Karcher | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Karcher MMET 341 Meeting in Cincinnati OH Lawyers Travel fee | $35.00 |
| 03/06/2020 | Chris Theodoridis | AIRPLANE | AIRPLANE Airfare - Chris Theodoridis Airfare | $1,043.39 |
| 03/06/2020 | Chris Theodoridis | AIRPLANE | AIRPLANE Airfare Service Fee - Chris Theodoridis Airfare | $35.00 |
| 03/10/2020 | Timothy Q. Karcher | AIRPLANE | AIRPLANE Airfare - Timothy Karcher Meetings  Roundtrip from Newark NJ to Columbus OH | $720.39 |
| 03/10/2020 | Timothy Q. Karcher | AIRPLANE | AIRPLANE Airfare Service Fee - Timothy Karcher Meetings Lawyers Travel Fee | $35.00 |
| | | | **Total for AIRPLANE** | **$3,772.58** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/11/2020 | Timothy Q. Karcher | LODGING | LODGING Hotel - Lodging - Timothy Karcher Hearings in Columbus OH  2 nights stay | $690.91 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190148213
0002 POST PETITION                                                           Page 106

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 02/27/2020 | David Hillman | LODGING | LODGING Hotel - Internet - David Hillman Hotel - Long distance phone - Attend/Speak at Valcon 2020 Conference in Las Vegas, NV 2/26/20 - 2/28/20 | $54.58 |
| 03/11/2020 | Chris Theodoridis | LODGING | LODGING Hotel - Lodging - Chris Theodoridis Hotel | $351.33 |
| 03/12/2020 | Timothy Q. Karcher | LODGING | LODGING Hotel - Lodging - Timothy Karcher Meetings in Columbus OH  1 night stay | $351.33 |
|  |  |  | **Total for LODGING** | **$1,448.15** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| REPRODUCTION | 774.75 |
| LEXIS | 2,947.00 |
| WESTLAW | 12,602.00 |
| CORP. SERVICE | 11,973.90 |
| TRANSCRIPTS & DEPOSITIONS | 200.40 |
| TAXI, CARFARE, MILEAGE AND PARKING | 49.02 |
| OUT OF TOWN TRANSPORTATION | 431.51 |
| OUT OF TOWN MEALS | 41.64 |
| OTHER DATABASE RESEARCH | 467.90 |
| TELEPHONE | 210.00 |
| AIRPLANE | 3,772.58 |
| LODGING | 1,448.15 |
| **Total Expenses** | **$34,918.85** |
| **Total Amount for this Matter** | **$1,925,071.85** |

*May 1, 2020 Through May 31, 2020*

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190150924
 0002 POST PETITION                                                       Page 2

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 006 | CASE ADMINISTRATION | 34.60 | $24,218.50 |
| 007 | CLAIMS ADMINISTRATION AND OBJECTIONS | 103.60 | $85,166.00 |
| 008 | CORPORATE GOVERNANCE | 1.60 | $2,392.00 |
| 010 | EMPLOYMENT AND FEE APPLICATIONS | 25.90 | $32,413.50 |
| 012 | FINANCING AND CASH COLLATERAL | 119.90 | $116,931.00 |
| 013 | LITIGATION | 35.00 | $34,042.00 |
| 014 | COMMUNICATION WITH THE DEBTORS | 0.50 | $697.50 |
| 016 | PLAN AND DISCLOSURE STATEMENT | 218.10 | $260,130.50 |
| 019 | TAX | 36.10 | $42,568.00 |
| 020 | CASE STRATEGY | 28.80 | $33,083.00 |
| 022 | COMMUNICATION WITH THE FINANCIAL ADVISOR | 2.30 | $2,638.50 |
| 023 | COMMUNICATION WITH INVESTMENT BANKER | 0.10 | $69.50 |
| 025 | UNITED STATES TRUSTEE | 1.80 | $2,691.00 |
| 026 | LEGAL RESEARCH AND ANALYSIS | 7.00 | $3,780.00 |
| 027 | PREPARATION OF PLEADINGS | 22.80 | $17,401.00 |
| 028 | HEARINGS AND COURT MATTERS | 12.50 | $13,882.00 |
| 030 | MAPLE EAGLE SALE PROCESS | 7.30 | $10,563.50 |
| 031 | OAK GROVE SALE PROCESS | 175.50 | $221,526.50 |
| 032 | BAY POINT ADVERSARY PROCEEDING | 391.60 | $374,559.00 |
| 033 | COMMUNICATIONS WITH CO-COUNSEL | 0.40 | $598.00 |
| 034 | MURRAY ENERGY CORPORATION | 10.10 | $8,379.50 |
| 035 | ENVIRONMENTAL ISSUES | 0.60 | $660.00 |
| 036 | APPEALS | 5.90 | $7,865.50 |
| | **Total** | **1,242.00** | **$1,296,256.00** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924

Page 3

## CASE ADMINISTRATION -- 006

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Megan R. Volin | 006 | E-mails with local counsel regarding filing deadlines. | 0.10 | $69.50 |
| 05/01/20 | David Hillman | 006 | Review open issues and discuss open issued with Kirkland. | 0.20 | $299.00 |
| 05/03/20 | Megan R. Volin | 006 | Call with C. Theodoridis regarding ongoing work streams. | 0.20 | $139.00 |
| 05/03/20 | Chris Theodoridis | 006 | Confer internally regarding case status (.50); Confer with M. Volin regarding task list (.30). | 0.80 | $880.00 |
| 05/04/20 | Chris Theodoridis | 006 | Attention to preparation of fee projections on a go-forward basis (.30); Attention to fee statements from various advisors (.60). | 0.90 | $990.00 |
| 05/06/20 | David Hillman | 006 | Attention to multiple work streams and internal coordination regarding Plan, Disclosure Statement, sale, budget, appeal and other matters (1.10); Participate in professionals update call with Debtor (.70). | 1.80 | $2,691.00 |
| 05/06/20 | Megan R. Volin | 006 | E-mails with Proskauer team regarding expenses (.10); Review and revise deadlines list (.10). | 0.20 | $139.00 |
| 05/06/20 | Chris Theodoridis | 006 | Draft and review board update e-mail. | 0.70 | $770.00 |
| 05/06/20 | Christopher M. Tarrant | 006 | Prepare attorneys for May 8, 2020 hearing. | 1.40 | $756.00 |
| 05/07/20 | Chris Theodoridis | 006 | Attention to preparation of fee projection on a go-forward basis (1.20); Attention to locating old e-mails concerning RSA exhibits (.50). | 1.70 | $1,870.00 |
| 05/08/20 | Tal J. Singer | 006 | Update pleadings in internal file (0.70); Review pleadings per C. Tarrant (0.40). | 1.10 | $264.00 |
| 05/08/20 | Timothy Q. Karcher | 006 | Review e-mail regarding case administration (.10); Attention to same (.30). | 0.40 | $598.00 |
| 05/11/20 | Megan R. Volin | 006 | Call with T. Karcher and C. Theodoridis regarding ongoing work streams. | 0.30 | $208.50 |
| 05/12/20 | Megan R. Volin | 006 | E-mails and call with client and C. Tarrant regarding hearing logistics (.30); E-mails with A&M and Evercore regarding hearing logistics (.10); Review Evercore fee statement (.40); E-mail to fee notice parties regarding Evercore fee statement (.10). | 0.90 | $625.50 |
| 05/12/20 | Timothy Q. Karcher | 006 | Confer with C. Tarrant regarding case administration (.30); Review and attend to related e-mails (.50). | 0.80 | $1,196.00 |
| 05/12/20 | Christopher M. Tarrant | 006 | Prepare attorney for 5/13/20 hearing. | 1.50 | $810.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                                          Invoice 190150924
0002 POST PETITION                                                                            Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Tal J. Singer | 006 | Preparation of materials for upcoming hearing (2.50); Communications with C. Tarrant regarding same (.30); E-mail to C. Theodoridis and M. Volin regarding same (.10). | 2.90 | $696.00 |
| 05/13/20 | Tal J. Singer | 006 | Updates to hearing materials in connection with updates to agenda items per C. Tarrant (1.70); Communications with C. Tarrant regarding same (.40). | 2.10 | $504.00 |
| 05/14/20 | David Hillman | 006 | Attention to various work streams. | 0.30 | $448.50 |
| 05/16/20 | David Hillman | 006 | Review pending matters and strategy. | 0.50 | $747.50 |
| 05/17/20 | Timothy Q. Karcher | 006 | Call with team to discuss strategy and weekly planning (.60); Review e-mails and review docket regarding same (.30). | 0.90 | $1,345.50 |
| 05/18/20 | Tal J. Singer | 006 | Review and revise narratives regarding fees for April. | 1.70 | $408.00 |
| 05/18/20 | Timothy Q. Karcher | 006 | Call with team regarding update and strategy (.40); Review related e-mails (.10); Case administration for Murray Metallurgical (.80). | 1.30 | $1,943.50 |
| 05/19/20 | Tal J. Singer | 006 | Review and revise narratives regarding fees for April. | 1.60 | $384.00 |
| 05/20/20 | Tal J. Singer | 006 | Draft Transmittal notice regarding Proskauer's third monthly fee statement per C. Tarrant (1.50); Communications with C. Tarrant regarding same (.20). | 1.70 | $408.00 |
| 05/20/20 | Megan R. Volin | 006 | Review board update e-mail. | 0.10 | $69.50 |
| 05/20/20 | Chris Theodoridis | 006 | Attention to board update e-mail (.40); Confer with vendor's attorney regarding potential critical vendor treatment (.50). | 0.90 | $990.00 |
| 05/21/20 | Tal J. Singer | 006 | Review and revise narratives for April fees. | 1.60 | $384.00 |
| 05/22/20 | Megan R. Volin | 006 | E-mails with T. Allen, R. Stovall, J. Coutinho, and M. Zofchak regarding scheduling of hearings (.20); Call with M. Zofchak regarding disclosure statement hearing (.10). | 0.30 | $208.50 |
| 05/27/20 | Megan R. Volin | 006 | Compile documents for hearing binders and arrange delivery of binders (.40); Coordinate dial ins for disclosure statement hearing (.20). | 0.60 | $417.00 |
| 05/27/20 | Tal J. Singer | 006 | Create binder of discloser statement materials per M. Volin and C. Dale (1.10); Coordinate immediate delivery of binders to Boston (.30); Create binder of DIP related materials per M. Volin and C. Dale (1.10); Coordinate delivery to Boston (.10); Communications with M. Volin regarding same (.20). | 2.80 | $672.00 |
| 05/28/20 | Chris Theodoridis | 006 | Attention to outline of documents to be filed prior to confirmation. | 1.20 | $1,320.00 |
| 05/29/20 | Chris Theodoridis | 006 | Attention to board update e-mail. | 0.50 | $550.00 |
| 05/31/20 | Megan R. Volin | 006 | Draft confirmation checklist. | 0.60 | $417.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924

Page 5

| | | | | | |
|---|---|---|---|---|---|
| **CASE ADMINISTRATION** | | | | **34.60** | **$24,218.50** |

**CLAIMS ADMINISTRATION AND OBJECTIONS -- 007**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/01/20 | Christopher M. Tarrant | 007 | Review final revised updated claims register. | 0.70 | $378.00 |
| 05/01/20 | Megan R. Volin | 007 | Review filed proofs of claim (.60); Research regarding claim objections (.20); E-mails with local counsel and J. Esses regarding claim objection strategy (.40); Draft objection to mechanic's lien claims (2.70). | 3.90 | $2,710.50 |
| 05/01/20 | Chris Theodoridis | 007 | Attention to Anthem proofs of claim. | 0.50 | $550.00 |
| 05/02/20 | Megan R. Volin | 007 | Review Anthem proofs of claim (.10); E-mails with A&M regarding Anthem policies (.10). | 0.20 | $139.00 |
| 05/03/20 | Megan R. Volin | 007 | E-mails with C. Tarrant and T. Singer regarding claim objection research. | 0.10 | $69.50 |
| 05/05/20 | Megan R. Volin | 007 | E-mails with D. Lewandowski regarding claims summary (.10); Review claims summary (.20). | 0.30 | $208.50 |
| 05/06/20 | Megan R. Volin | 007 | E-mails with D. Lewandowski regarding claims (.10); Analyze filed claims for potential objections (.40). | 0.50 | $347.50 |
| 05/06/20 | David Hillman | 007 | Discuss strategy regarding claims objection. | 0.30 | $448.50 |
| 05/07/20 | Megan R. Volin | 007 | Analyze proofs of claim for potential objections (5.40); E-mails with R. Chiu regarding mechanic's lien claims (.10). | 5.50 | $3,822.50 |
| 05/08/20 | Megan R. Volin | 007 | Analyze proofs of claim for potential objections (1.70); Call with C. Dale, R. Campagna, D. Lewandowski, H. Bixler, and A. Banks regarding claim objections (.60); Review Baker Hughes notice of election under section 1111(.20); Research regarding section 1111 (.30); Draft objection to mechanic's lien claims (1.70). | 4.50 | $3,127.50 |
| 05/08/20 | Chris Theodoridis | 007 | Attention to proofs of claim filed by Anthem and our response thereto. | 1.30 | $1,430.00 |
| 05/08/20 | Charles A. Dale | 007 | Call and correspond with A&M and team to discuss claims, and objections strategy. | 0.80 | $1,196.00 |
| 05/10/20 | Megan R. Volin | 007 | Draft claim objections. | 2.90 | $2,015.50 |
| 05/11/20 | Megan R. Volin | 007 | Draft claim objections (5.90); Revise claim objection chart (.50); E-mails with C. Dale regarding claim objections (.20); Call with C. Dale regarding claim objections (.30); Review mechanic's lien reports (.80). | 7.70 | $5,351.50 |
| 05/12/20 | Charles A. Dale | 007 | Review and revise mechanic's lien objections. | 1.50 | $2,242.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190150924
0002 POST PETITION                                                               Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Megan R. Volin | 007 | E-mails with J. Esses regarding claim objections (.30); Draft summary chart of claim objection strategy for client (1.00); Review J. Esses comments to claim objection and e-mails with J. Esses regarding same (1.00); Review proofs of claim (.40); E-mails with C. Dale regarding claim objection strategy (.70); Call with C. Dale regarding claim objections (.20); E-mails with D. Hillman regarding claim objection strategy (.30); Call with C. Dale regarding claim objection strategy (.10); E-mails with client regarding claim objections (.70); E-mails with M. Zofchack regarding claim objections (.20); Review C. Dale comments to mechanic's lien claim objection (.30); Research bases for objections to lien claims (.50). | 5.70 | $3,961.50 |
| 05/12/20 | Timothy Q. Karcher | 007 | Review Baker Hughes 1111(b) election and confer with C. Dale regarding same (.70); Review 1111(b) issues and BayPoint revised objection (.50). | 1.20 | $1,794.00 |
| 05/13/20 | Megan R. Volin | 007 | E-mails with A&M regarding claim objections (.50); E-mails with C. Dale regarding claim objections (.10); Draft claim objections (3.10); E-mails with M. Zofchak regarding claim objections (.10); E-mails with C. Dubiel regarding declaration in support of mechanic's lien objection (.20). | 4.00 | $2,780.00 |
| 05/14/20 | Megan R. Volin | 007 | Research on administrative and priority claims (1.10); Draft claim objections (2.10); Research on sections 502 and 506 (1.00). | 4.20 | $2,919.00 |
| 05/15/20 | Megan R. Volin | 007 | Conduct research related to claim objections and draft claim objections (2.80); E-mails with C. Dale regarding claim objections (.40); Revise mechanic's lien claim objection (.60); Call with C. Dale regarding claim objections (.20); Research section 502(b)(1) (.40); E-mails with C. Dale, T. Allen, R. Stovall, and M. Zofchak regarding claim objections (.20); Call with C. Dale, T. Allen, and M. Zofchak regarding mechanic's lien objection (.50); Revise and incorporate comments to claim objections (.40); E-mails with C. Younger regarding tax issues for claim objection (.10); Review LEAF claims and research priority issues (.50); Review Anthem claims and research priority issues (.40). | 6.50 | $4,517.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190150924
0002 POST PETITION                                                              Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/20 | Christopher M. Tarrant | 007 | Research regarding possible objection to claims. | 1.30 | $702.00 |
| 05/15/20 | Charles A. Dale | 007 | Confer regarding claims objections, including Mechanic's liens, priority tax and benefits claims. | 1.40 | $2,093.00 |
| 05/16/20 | Charles A. Dale | 007 | Call with M. Volin regarding claims objections, revisions and next steps. | 0.50 | $747.50 |
| 05/16/20 | Megan R. Volin | 007 | Call with C. Dale regarding claim objections (.20); E-mails with C. Dubiel and B. Goldsmith regarding mechanic's lien claimants (.80); E-mails with C. Dale and C. Younger regarding tax claim objection (.10); Draft mechanic's lien complaint (1.90). | 3.00 | $2,085.00 |
| 05/17/20 | Megan R. Volin | 007 | Draft mechanic's lien complaint (7.10); E-mails with C. Dubiel regarding mechanic's lien claimants (.40); Revise tax claim objection (.20); Revise Searberry objection (.10); E-mails with C. Dale, T. Karcher, and C. Theodoridis regarding claim objections and complaint (.50). | 8.30 | $5,768.50 |
| 05/18/20 | Megan R. Volin | 007 | E-mails with client regarding claim objections (.30); E-mails with N. Eichberger regarding Anthem objection (.10); Revise mechanic's lien complaint (.50); E-mails with J. Esses regarding mechanic's lien objection (.10); Revise tax claim objection (.10); E-mails with A&M regarding state tax and LEAF claims (.50); Review administrative and priority proofs of claim on Prime Clerk (1.50); E-mails with C. Tarrant regarding service of claim objections (.10); E-mails with C. Dale regarding 503(b)(9) claims (.10); E-mails with co-counsel regarding claim objections and complaint (.10); Call with D. Lewandowski regarding claims (.20); Call with J. Coutinho regarding mechanic's lien complaint (.10); Review notices of filing claim objections (.10); Review J. Coutinho comments to complaint (.30). | 4.10 | $2,849.50 |
| 05/18/20 | Charles A. Dale | 007 | Call and confer with M. Volin regarding claims objections, including mechanic's liens and tax claims (.40); Review and revise mechanic's lien and other objections (1.90). | 2.30 | $3,438.50 |
| 05/18/20 | Aliza R. Cinamon | 007 | Briefly Review correspondence from M. Volin regarding strategy for challenging mechanics' liens and other claims. | 0.10 | $124.50 |
| 05/18/20 | Timothy Q. Karcher | 007 | Review issues related to claims objections. | 0.80 | $1,196.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190150924
0002 POST PETITION                                                                Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Christopher M. Tarrant | 007 | Finalize two objection to claims (.80); Research regarding service (.60); E-mails with Prime Clerk regarding same (.40). | 1.80 | $972.00 |
| 05/19/20 | Chris Theodoridis | 007 | Attention to critical vendor agreement with client vendor. | 1.80 | $1,980.00 |
| 05/19/20 | Megan R. Volin | 007 | E-mails with C. Dubiel and J. Roe regarding mechanic's lien claimants (.10); Prepare for mechanic's lien call (.30); Call with N. Eichberger, C. Dale, and J. Barnett regarding Anthem claims (.40); Call with C. Dubiel, J. Roe, and A&M regarding mechanic's lien claimants (.50); E-mails with C. Dale, T. Karcher, and C. Theodoridis regarding Kelley settlement (.10); E-mails with J. Esses regarding mechanic's lien research (.20); E-mails with B. Goldsmith and Proskauer team regarding mechanic's lien settlements (.30); Call with Alabama Department of Revenue regarding state tax claims (.10). | 2.00 | $1,390.00 |
| 05/19/20 | Charles A. Dale | 007 | Call and correspond regarding Anthem claim and state tax claims as well as follow-up on mechanic's liens. | 0.60 | $897.00 |
| 05/20/20 | Megan R. Volin | 007 | Review information on work performed by mechanic's lien claimants (.70); E-mails with Alabama Department of Revenue regarding withdrawal of claims (.40); Review claims register for environmental claims and e-mails with A. Cinamon and C. Theodoridis regarding environmental claims (.20); E-mails with Seward and Kissel regarding mechanic's lien adversary proceeding (.20). | 1.50 | $1,042.50 |
| 05/20/20 | Timothy Q. Karcher | 007 | Review correspondence related to potential critical vendor claims. | 0.40 | $598.00 |
| 05/21/20 | Megan R. Volin | 007 | Review proofs of claim and claim spreadsheets and exhibits from A&M (.80); Review plan provisions related to executory contracts (.10); Call with D. Lewandowski regarding claim objections (.30); Draft Anthem claim objection (1.90); Call with D. Lewandowski regarding Maple Eagle liens (.10); E-mails with C. Dale regarding claim objections (.20); E-mails with D. Lewandowski regarding mechanic's lien claims (.20). | 3.60 | $2,502.00 |
| 05/22/20 | Megan R. Volin | 007 | Draft omnibus claim objection. | 1.40 | $973.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                                    Invoice 190150924
0002 POST PETITION                                                                          Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/20 | Timothy Q. Karcher | 007 | Review e-mails regarding claims objections (.30); Call with R. Stovall (.30); Call with M. Hamilton regarding claims objections related to tax (.30). | 0.90 | $1,345.50 |
| 05/22/20 | Timothy Q. Karcher | 007 | Review various e-mails related to claims objections and claims administration (1.00); Review correspondence from D. Hillman regarding same (.60). | 1.60 | $2,392.00 |
| 05/23/20 | Charles A. Dale | 007 | Review and revise claims objections. | 0.80 | $1,196.00 |
| 05/23/20 | Megan R. Volin | 007 | Revise Anthem claim objection (.80); E-mails with C. Dale regarding claim objections (.10). | 0.90 | $625.50 |
| 05/25/20 | Megan R. Volin | 007 | Revise claim objections (1.00); E-mails with D. Lewandowski and A. Banks regarding claim objection exhibits (.20). | 1.20 | $834.00 |
| 05/26/20 | Megan R. Volin | 007 | E-mails with A&M and local counsel regarding claim objection declaration (.20); E-mails with A&M regarding claim objections (.40); Revise omnibus claim objection (.10). | 0.70 | $486.50 |
| 05/27/20 | Megan R. Volin | 007 | Revise omnibus claim objection (1.00); Call with C. Dale regarding claim objections (.30); Review Baker Hughes filings and e-mails with C. Dale regarding Baker Hughes (.10); Call with C. Dale and Baker Hughes regarding Baker Hughes claim (.10); Call with C. Dale regarding claim objections (.10); E-mails with J. Roe, C. Dubiel, and B. Goldsmith regarding mechanic's lien settlements (.10); E-mails with D. Lewandowski regarding claim objections (.10); Review exhibits to omnibus objection (.20); Call with D. Lewandowski regarding claim objection exhibits (.10); E-mails with Alabama Department of Revenue regarding withdrawal of claims (.10); E-mails with B. Goldsmith regarding settlements (.20); Draft Lewandowski declaration (1.20); Revise Lewandowski declaration (.10); Review revised exhibits to omnibus objection (.20); Revise omnibus objection (.10); Revise Anthem claim objection (.20); Research 507(a)(5) (2.60). | 6.80 | $4,726.00 |
| 05/27/20 | Charles A. Dale | 007 | Review and revise claims objections to 503(b)(9) claims, and revised Anthem claim objection (1.00); Call with M Volin regarding same (.30). | 1.30 | $1,943.50 |
| 05/28/20 | Charles A. Dale | 007 | Calls and correspond with M. Hamilton, R Stovall and counsel for Jefferson County regarding claim objection. | 0.90 | $1,345.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/28/20 | Megan R. Volin | 007 | Research 507(a)(5) (.30); Revise Anthem claim objection (.40); Call with C. Dale regarding Anthem objection (.10); E-mails with client and A&M regarding claim objections (.20). | 1.00 | $695.00 |
| 05/29/20 | Megan R. Volin | 007 | Review and revise Sear-berry CNO (.10); E-mails with A. Balcar and C. Dale regarding Baker Hughes settlement (.10); Revise claim objections (.10). | 0.30 | $208.50 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | **103.60** | **$85,166.00** |

## CORPORATE GOVERNANCE -- 008

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | David Hillman | 008 | Attention to board updates (.30); Revise board posting (.20). | 0.50 | $747.50 |
| 05/20/20 | Timothy Q. Karcher | 008 | Review and consider items for board update and status. | 0.90 | $1,345.50 |
| 05/28/20 | David Hillman | 008 | Attention to board update. | 0.20 | $299.00 |
| **CORPORATE GOVERNANCE** | | | | **1.60** | **$2,392.00** |

## EMPLOYMENT AND FEE APPLICATIONS -- 010

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Timothy Q. Karcher | 010 | Attend to HilCo retention application and directive from the US Trustee (1.00); Draft e-mail to M. Volin regarding same (.20); Draft e-mail to R. Stovall regarding same (.20); Review e-mail from R. Stovall in connection with US Trustee comments (.10). | 1.50 | $2,242.50 |
| 05/04/20 | Megan R. Volin | 010 | E-mail to notice parties regarding A&M fee statement. | 0.10 | $69.50 |
| 05/04/20 | Timothy Q. Karcher | 010 | Attention to HilCo retention (.70); Calls with M. Kindt (.30); Discussions with M. Mervis (.20); review Proskauer retention Application and Order (.70); Call with C. Dale (.20); Discussion with M. Volin regarding same (.30); Revise Order and send to M. Kindt (.80); Call with R. Stoval regarding same (.20). | 3.40 | $5,083.00 |
| 05/05/20 | Timothy Q. Karcher | 010 | Review and revise HilCo application order and discuss with HilCo, confer with US Trustee regarding same (1.70); Confer with HilCo's counsel (.40); Review M. Volin's added language to the order and revise same (.40). | 2.50 | $3,737.50 |
| 05/05/20 | Chris Theodoridis | 010 | Attention to procedure by which HilCo will be retained. | 0.60 | $660.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190150924
0002 POST PETITION                                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Chris Theodoridis | 010 | Attention to procedure by which HilCo will be retained. | 0.60 | $660.00 |
| 05/06/20 | Timothy Q. Karcher | 010 | Finalize and file order approving retention of HilCo (.90); Confer with co-counsel regarding same (.30). | 1.20 | $1,794.00 |
| 05/07/20 | Timothy Q. Karcher | 010 | Review Docket regarding HilCo Retention order and order regarding 5/7 hearing (0.10); Review e-mails related to HilCo order (.10); Review motion and exhibits, and related correspondence regarding fee examiner request, forward to team (.30). | 0.50 | $747.50 |
| 05/08/20 | Timothy Q. Karcher | 010 | Draft e-mail to client regarding budget issues and discuss same with A&M (.30); Discuss same with C. Dale (.20); Review correspondence from Allen Stovall regarding same (.20). | 0.70 | $1,046.50 |
| 05/08/20 | Christopher M. Tarrant | 010 | Review and revise April 2020 invoice. | 3.00 | $1,620.00 |
| 05/12/20 | Timothy Q. Karcher | 010 | Discussion with M. Volin; C. Dale, D. Hillman regarding budget for Claims objections (.20); Follow-up e-mails regarding same (.20). | 0.40 | $598.00 |
| 05/18/20 | Chris Theodoridis | 010 | Attention to professional fee invoices. | 0.30 | $330.00 |
| 05/20/20 | Timothy Q. Karcher | 010 | Initial review of April invoice and review related correspondence. | 0.70 | $1,046.50 |
| 05/20/20 | Timothy Q. Karcher | 010 | Review e-mail from D. Hillman regarding fee statements and related issues (.20); Research answer for same (.70); Review retention order (.30). | 1.20 | $1,794.00 |
| 05/21/20 | Christopher M. Tarrant | 010 | Review and revise third interim fee statement and related attachments. | 1.40 | $756.00 |
| 05/21/20 | Timothy Q. Karcher | 010 | Review and revise bill (1.00); Redact for privilege, discuss with C. Dale and D. Hillman (2.20); E-mails with internal team regarding same (.30). | 3.50 | $5,232.50 |
| 05/22/20 | Christopher M. Tarrant | 010 | Finalize and serve third interim fee statement. | 1.50 | $810.00 |
| 05/22/20 | Timothy Q. Karcher | 010 | Review and finalize third monthly fee statement (1.40); Draft e-mail to client regarding same including summary of fees (1.00); Call with C. Dale regarding same (.20); E-mail with C. Tarrant and review response (.20). | 2.80 | $4,186.00 |
| **EMPLOYMENT AND FEE APPLICATIONS** | | | | **25.90** | **$32,413.50** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                           Invoice 190150924
0002 POST PETITION                                                                          Page 12

**FINANCING AND CASH COLLATERAL -- 012**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Philip A. Kaminski | 012 | Revise draft Senior DIP and Junior DIP Amendment and Waiver Agreements (.50); Draft Waiver Agreement to RSA to reflect waiver by Murray Entities and Javelin of MEC/Equity Party Termination Event stemming from Cross-Default Default under Junior DIP Credit Agreement (1.00); Corresponding with Andrew Balcar regarding ability to bring down all representations and warranties in the DIP Credit Agreement in connection with DIP Withdrawal next week (.10). | 1.60 | $1,672.00 |
| 05/01/20 | Andrew Bettwy | 012 | Review DIP waivers and discuss with P. Kaminski. | 0.30 | $448.50 |
| 05/01/20 | Robert Chiu | 012 | Teleconference with Proskauer team regarding necessary amendments to RSA, Oak Grove APA and DIP credit agreements (.60); Review related e-mail correspondence among the Proskauer team (.50); Prepare signature pages for execution of the aforementioned documents (.20); Draft waivers/second amendments to senior DIP credit agreement and junior DIP credit agreement (2.80); Related e-mail correspondence with P. Kaminski (.40). | 4.50 | $3,127.50 |
| 05/02/20 | Andrew Bettwy | 012 | Correspondence with P. Kaminski regarding DIP waivers. | 0.20 | $299.00 |
| 05/03/20 | Andrew Bettwy | 012 | Call regarding potential amendment to DIP facility (.30); Review waiver provisions (.10). | 0.40 | $598.00 |
| 05/03/20 | Robert Chiu | 012 | Draft waivers and amendments to the senior DIP and junior DIP credit agreements (.50); Conference with client regarding execution of the foregoing as well as the Oak Grove APA Amendment, RSA Amendment and RSA Waivers (.10); Teleconference with the Proskauer team regarding the foregoing (.20); Coordinate execution of the aforementioned documents (1.50). | 2.30 | $1,598.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;   Invoice 190150924
0002 POST PETITION   Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/04/20 | Robert Chiu | 012 | Draft waivers/amendments to senior DIP credit agreement and junior DIP credit agreement, as well as RSA waiver pertaining to MEC (.60); Coordinate execution of the foregoing, confirming sign-off on various drafts and compiling execution versions of each document (3.20); Related conferences with term lender's counsel at Stroock (.20); Teleconference with Proskauer team regarding execution of the aforementioned documents, as well as the Oak Grove auction (.20); Conference with partner C. Dale regarding execution of the aforementioned documents (.10). | 4.30 | $2,988.50 |
| 05/04/20 | Philip A. Kaminski | 012 | Review revised draft RSA Term Sheets, A&R Restructuring Term Sheet and RSA Amendments (.50); Review and sign off on draft Exhibits to RSA Amendment (.30); Review and sign off on Senior and Junior DIP Credit Agreement Amendments (.50); Call with J. Lau from Stroock to discuss need to push back Milestone for Disclosure Schedule (.20); Correspond with Paul Hastings, Stroock, DPW and K&E regarding sign off and release of signatures from escrow to APA Amendment, DIP Credit Agreement Waiver and Amendments, RSA Waivers and RSA Amended and Restructuring Term Sheet (1.00). | 2.50 | $2,612.50 |
| 05/05/20 | Robert Chiu | 012 | File and e-mail management pertaining to financing matters in connection with the Oak Grove sale (1.00); Attend Oak Grove auction (.80); Teleconference with Proskauer team regarding Oak Grove auction and upcoming DIP amendment (.30). | 2.10 | $1,459.50 |
| 05/05/20 | Andrew Bettwy | 012 | Calls and correspondence with P. Kaminski and C. Dale regarding amendments to DIP facilities. | 0.50 | $747.50 |
| 05/05/20 | Christopher M. Tarrant | 012 | Research regarding emergency motion to alter final DIP order. | 1.60 | $864.00 |
| 05/05/20 | Timothy Q. Karcher | 012 | Confer with M. Skrzynski regarding DIP Amendment and confer with A&M and Proskauer teams regarding same in connection with disclosure statement Hearing, confirmation, and emergence from Chapter 11 (.60); Discussions regarding timing of motion (.20). | 0.80 | $1,196.00 |
| 05/05/20 | Chris Theodoridis | 012 | Confer with M. Skrzynski regarding DIP amendment. | 0.50 | $550.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/05/20 | Philip A. Kaminski | 012 | Call with Proskauer restructuring team to discuss upcoming capital expenditures required for Oak Grove and the need to increase and amend Senior DIP Facility (.50); Review and advise on Consent Requirement under DIP Credit Agreement with respect to purchase (.30). | 0.80 | $836.00 |
| 05/05/20 | Matthew A. Skrzynski | 012 | Draft motion to approve DIP amendment (2.50); Correspond with C. Theodoridis regarding DIP Motion (.20); Correspond with C. Tarrant and T. Singer regarding research DIP motion amendment precedent (.30); Participate in call with C. Dale and financial advisors regarding case status (.20); Discuss DIP motion amendment with C. Theodoridis (.20); Participate in call with C. Dale, A. Bettwy, and others regarding DIP amendment (.30); Discuss DIP amendment and with T. Karcher (.30); Review background materials and precedent regarding amended DIP motions (1.90). | 5.90 | $5,752.50 |
| 05/06/20 | Matthew A. Skrzynski | 012 | Draft motion to approve DIP amendment (1.40); Review background materials and precedent regarding DIP amendment motions (.10); Participate in call with C. Guhin, C. Dale, and others regarding DIP amendment (.40); Participate in call with D. Hillman, C. Dale, T. Karcher and others regarding status of case updates (.80); Discuss status of work streams and DIP amendment motion with C. Dale (.20). | 2.90 | $2,827.50 |
| 05/06/20 | Andrew Bettwy | 012 | Call regarding DIP amendment (.50); Review existing DIP documentation (.20). | 0.70 | $1,046.50 |
| 05/06/20 | Philip A. Kaminski | 012 | Call with Stroock to discuss the revisions required to Credit Agreement to reflect increase in Senior DIP Loans (.30); Weekly call with Debtor Professionals to discuss Oak Grove Auction, next steps in closing and required changes to DIP Credit Agreement (.50). | 0.80 | $836.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190150924
0002 POST PETITION                                                                Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Robert Chiu | 012 | Teleconference with Proskauer's and lender's counsel's Finance teams regarding necessary amendments to the senior DIP credit agreement (.30); Weekly teleconference with Debtor professionals (.90); Conference with lender's counsel regarding RSA amendments (.10); Conference with M. Skrzynski regarding RSA amendments, DIP amendments and upcoming motion for approval of amendments (.10); Review e-mail correspondences pertaining to slurry development and financing needs (.70). | 2.10 | $1,459.50 |
| 05/06/20 | Charles A. Dale | 012 | Call with Stroock team and Proskauer to discuss amending DIP to cover capex and environmental issues (.40); Follow up with A&M (.20). | 0.60 | $897.00 |
| 05/07/20 | Timothy Q. Karcher | 012 | Call with DIP Lender regarding exit obligations and review related e-mails (.40); Discuss same with C. Dale (.20). | 0.60 | $897.00 |
| 05/07/20 | Zachary R. Frimet | 012 | Draft DIP modification motion (.70); Draft proposed order (.70); Review case filings and e-mails with Stroock (.40). | 1.80 | $1,791.00 |
| 05/07/20 | Robert Chiu | 012 | Review e-mail correspondences pertaining to slurry development and corresponding financing needs and DIP amendment (.70); Conferences with P. Kaminski regarding RSA Amendments and Restructuring Term Sheet (.20); E-mail correspondence with M. Volin regarding mechanic's liens filed at Oak Grove (.10); Review mechanic's liens search for filings referenced in the aforementioned correspondence (.10). | 1.10 | $764.50 |
| 05/07/20 | Andrew Bettwy | 012 | Correspondence with C. Dale and P. Kaminski regarding revised DIP facility. | 0.30 | $448.50 |
| 05/07/20 | Philip A. Kaminski | 012 | Call with Z. Frimet and e-mail with I. Sassoon to discuss process and steps required relating to DIP Motion and DIP Credit Agreement Amendment (.50); Call and correspond via e-mail with A. Balcar and C. Theodoridis relating to Exit Facility Term Sheets (.50). | 1.00 | $1,045.00 |
| 05/07/20 | Matthew A. Skrzynski | 012 | Correspond with Z. Frimet regarding background to DIP modification motion. | 0.60 | $585.00 |
| 05/08/20 | Robert Chiu | 012 | Review correspondence pertaining to slurry development/financing needs (.10); Corresponding DIP facility amendment in connection therewith (.10). | 0.20 | $139.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;      Invoice 190150924
0002 POST PETITION      Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Matthew A. Skrzynski | 012 | Call with Z. Frimet regarding DIP Motion issues. | 0.30 | $292.50 |
| 05/08/20 | Zachary R. Frimet | 012 | Draft DIP modification motion; draft proposed order (2.40); Review case filings and e-mails with Stroock (1.20). | 3.60 | $3,582.00 |
| 05/09/20 | Zachary R. Frimet | 012 | Revise DIP modification motion. | 0.90 | $895.50 |
| 05/11/20 | Robert Chiu | 012 | Review junior DIP lender's counsel's draft partial payoff letter pertaining to the client's junior DIP facility. | 0.20 | $139.00 |
| 05/11/20 | Zachary R. Frimet | 012 | Call with A&M and client regarding DIP amendment motion and other pending Plan matters. | 0.50 | $497.50 |
| 05/12/20 | Zachary R. Frimet | 012 | E-mails regarding DIP amendment motion. | 0.10 | $99.50 |
| 05/12/20 | Robert Chiu | 012 | Review e-mail correspondences and other parties' comments pertaining to junior DIP facility partial payoff letter. | 0.20 | $139.00 |
| 05/12/20 | Timothy Q. Karcher | 012 | Call with Paul Hastings regarding release language and carve out for Javelin (.30); Follow-up with C. Theodoridis regarding same (.30); Follow-up with Paul Hastings (.20). | 0.80 | $1,196.00 |
| 05/12/20 | Philip A. Kaminski | 012 | Review and provide comments on draft Oak Grove APA Partial Payoff Letter received from Davis Polk relating to Credit Bid of Obligations (1.30); Call with Andrew Balcar to discuss reps and warranties being brought down in connection with withdrawal requests from DIP Escrow Accounts (.40); Correspond with Amy Lee regarding formal approval of Updated Budget from MC South-work (.20). | 1.90 | $1,985.50 |
| 05/13/20 | Philip A. Kaminski | 012 | Call with C. Dale, T. Karcher, R. Chiu and C. Theodoridis to discuss required revisions to Exit Facility 1L and 2L Term Sheets and draft 3L Term Sheet (.40); Correspond with R. Chiu regarding required revisions to Covenant section of 1L Term Sheet (.60). | 1.00 | $1,045.00 |
| 05/13/20 | Robert Chiu | 012 | Teleconference with Debtor professionals regarding Disclosure Statement hearing (.30); Teleconference with C. Dale and the broader Proskauer team regarding necessary changes to new first and second lien facility term sheets, as well as draft the third lien term facility term sheet (.30); Related correspondence with A. Bettwy and P. Kaminski (.20); Draft new first lien facility term sheet (4.10); Related conferences with P. Kaminski (.50). | 5.40 | $3,753.00 |
| 05/14/20 | Andrew Bettwy | 012 | Review term sheets (.30); Correspondence with P. Kaminski (.20). | 0.50 | $747.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/20 | Robert Chiu | 012 | Draft new first lien term loan facility term sheet (1.60); Draft new second lien term loan facility term sheet (1.30); Draft new third lien term loan facility term sheet (.50); Review UCC-1s filed in connection with the final DIP orders, along with related correspondence (.50); Review junior DIP credit agreement for provisions on UCC-1 filings (.30); Correspondence with A. Bettwy and P. Kaminski regarding junior DIP UCC-1s in connection with the foregoing (.60). | 4.80 | $3,336.00 |
| 05/14/20 | Charles A. Dale | 012 | Review, revise and confer regarding 1L, 2L and 3L terms and terms for post-bankruptcy financing. | 1.10 | $1,644.50 |
| 05/14/20 | Philip A. Kaminski | 012 | Call with C. Dale, T. Karcher, R. Chiu and C. Theodoridis to discuss required revisions to Exit Facility Term Sheets required by Judge in connection with disclosure statement. (.30); Revise 1L and 2L Exit Facility Term Sheets to include description of affirmative and negative covenants and reduce ambiguity to other term sheet commercial provisions (2.50); Draft 3L Exit Facility Term Sheet and drafts of all 3 term sheets to all financial advisors and law firms on case (1.00). | 3.80 | $3,971.00 |
| 05/15/20 | Philip A. Kaminski | 012 | Call and e-mail with A. Lee from A&M to discuss use of funds from DIP money withdrawal and whether such funds can be used prior to approval of Updated Budget by Senior DIP Lenders (.70); Call with Evercore to discuss org structure and financial covenants to be included in Exit Facility Term Sheets (.20); Update draft 1L and 2L Exit Facility Term Sheets to reflect minimum liquidity ratio and other changes discussed with Evercore (.60). | 1.50 | $1,567.50 |
| 05/16/20 | Andrew Bettwy | 012 | Correspondence with P. Kaminski regarding DIP. | 0.20 | $299.00 |
| 05/18/20 | Robert Chiu | 012 | Conference with B. Cho of K&E and J. Clarke of DPW regarding Junior DIP UCC-1s (.10); Conference with D. Johnson at Seward & Kissel regarding the same (.10); Review complaints and e-mail correspondence pertaining to mechanic's liens at Oak Grove as well as correspondence pertaining to forthcoming changes to exit facility term sheets (.50). | 0.70 | $486.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;  Invoice 190150924
0002 POST PETITION  Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Philip A. Kaminski | 012 | Call with A. Jacobs and N. Bryan to discuss use of DIP proceeds for ordinary course proceed before new Budget is approved (.50); Correspond with A. Lee from A&M and Stroock regarding contemplated use of DIP proceeds for week of 5/18 (.50); Update Exit Facility 1L Term Sheet to reflect revised maturity date and make other conforming changes to match 2L Term Sheet (.50). | 1.50 | $1,567.50 |
| 05/18/20 | Andrew Bettwy | 012 | Call with counsel to senior DIP lender regarding amendment (.30); Discuss with P. Kaminski (.20). | 0.50 | $747.50 |
| 05/19/20 | Philip A. Kaminski | 012 | Update 3L Exit Facility Term Sheet to remove financial covenant, circulate updated draft Exit Facility Term Sheets to Stroock, KE and DPW with caveat that the amount of the 1L facility will likely change in connection with the contemplated upsizing of the DIP and financing required upon exit. | 0.50 | $522.50 |
| 05/19/20 | Robert Chiu | 012 | Review e-mail correspondence pertaining to forthcoming DIP amendments and exit facility terms. | 0.30 | $208.50 |
| 05/20/20 | Robert Chiu | 012 | Participate in weekly teleconference with Debtor professionals, including discussions of forthcoming DIP amendments and exit facility terms. | 0.70 | $486.50 |
| 05/20/20 | Philip A. Kaminski | 012 | Debtor professionals call. | 0.50 | $522.50 |
| 05/20/20 | Timothy Q. Karcher | 012 | Review e-mails related to Mechanics Liens from Seward & Kissel. | 0.50 | $747.50 |
| 05/21/20 | Timothy Q. Karcher | 012 | Review materials related to DIP amendment and review related correspondence. | 0.60 | $897.00 |
| 05/21/20 | Zachary R. Frimet | 012 | Review lender comments to DIP Amendment Motion (.20); E-mails regarding same (.20). | 0.40 | $398.00 |
| 05/21/20 | Robert Chiu | 012 | Review Stroock draft third amendment to senior DIP credit agreement (.60); Review Stroock comments to exit facility term sheets (.20). | 0.80 | $556.00 |
| 05/21/20 | Andrew Bettwy | 012 | Discuss term sheets and DIP amendment with P. Kaminski. | 0.20 | $299.00 |
| 05/21/20 | Charles A. Dale | 012 | Negotiate exit financing terms and increased DIP (1.40); Review, revise and discuss with team DIP amendment documents and pleadings (1.10). | 2.50 | $3,737.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/20 | Robert Chiu | 012 | Teleconference with C. Dale, T. Karcher, P. Kaminski, Z. Frimet and M. Volin regarding Stroock markups to exit facility term sheets and Stroock draft third amendment to senior DIP credit agreement (.40); Review of aforementioned drafts/markups (.30); Retrieve and review lien search results pertaining to the six Debtor entities (.20); Correspondence with C. Dale and the Proskauer team handling bankruptcy litigation matters (.10). | 1.00 | $695.00 |
| 05/22/20 | Philip A. Kaminski | 012 | Call with C. Dale, Z. Frimet, T. Karcher and M. Volin to discuss draft the A&R DIP Credit Agreement and comments on DIP Motion received from Stroock (.50); Call with R. Moore, A. Balcar, J. Turner, A&M team and C. Dale to discuss Stroock markup of the 1L Exit Facility Term Sheet and required changes for revised draft (.50); Revise and circulate 1L, 2L and 3L Exit Facility Term Sheets to revise availability and free cash flow prepayment provisions (1.00); Review and provide mark-up of A&R DIP Credit Agreement incorporating First Out Term Loan tranche (1.80). | 3.80 | $3,971.00 |
| 05/22/20 | Zachary R. Frimet | 012 | Internal call regarding DIP Amendment and call with client regarding same. | 0.80 | $796.00 |
| 05/22/20 | Charles A. Dale | 012 | Calls with DIP Lender counsel and client to negotiate changes to 1L, 2L and 3L terms, exit financing and DIP amendment. | 1.10 | $1,644.50 |
| 05/23/20 | Robert Chiu | 012 | Review draft amended disclosure statement. | 0.30 | $208.50 |
| 05/25/20 | Charles A. Dale | 012 | Confer with client and DIP Lender counsel regarding amended DIP and exit financing. | 0.60 | $897.00 |
| 05/25/20 | Philip A. Kaminski | 012 | Call with R. Moore and C. Dale to discuss R. Moore call with Luke from Castlelake regarding Exit Facility Term Sheets (.20); Review and provide comments on revised draft Disclosure Statement (.80); Review and provide comments on revised Exit Facility Term Sheets received from Stroock (.50). | 1.50 | $1,567.50 |
| 05/25/20 | Robert Chiu | 012 | Review drafts and e-mail correspondences pertaining to exit facilities and senior DIP upsizing. | 0.30 | $208.50 |
| 05/26/20 | Charles A. Dale | 012 | Numerous calls and correspond with counsel to MEC, MEC lenders, Javelin, MC South-work and client regarding revised financing Term Sheets, revised RSA, APA and Credit Agreements. | 3.40 | $5,083.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,                           Invoice 190150924
     0002 POST PETITION                                                              Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Aliza R. Cinamon | 012 | Review Correspondence from J. Lau and P. Kaminski regarding revised exit facility term sheets (.10); Review comments from M. Zofchak to revised Plan (.10); Review summary from M. Volin regarding Baker Hughes claim (.10) | 0.30 | $373.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190150924
0002 POST PETITION    Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Philip A. Kaminski | 012 | Call with C. Dale, C. Theodoridis and M. Volin to discuss the latest round of comments from Stroock to the Exit Facility Term Sheets (.50); Revise the 1L, 2L and 3L Exit Facility Term Sheets to incorporate clarification FN regarding the financial covenant (1.50); Review and provide comments regarding the DIP Amendment and 1L Exit Facility in the financing paragraphs in the updated draft Disclosure Statement and Second Amended and Restated Restructuring Term Sheet (1.50); Review and provide comment on the draft Cover Amendment No. 3 to Senior DIP and the A&R Credit Agreement attached as Annex A thereto (1.50). Draft written consent of the Board of MMCH to approve the additional incurrence of $11.4 million of first out term loans under the Senior DIP Credit Facility (.50); Coordinate draft signature pages to all DIP Documents and CPs being executed in connection with filing of DIP Motion and Disclosure Statement (.25); Call with C. Dale, M. Volin and R. Chiu to discuss latest drafts of Second Amended and Restated Restructuring Term Sheet, Exit Facility Term Sheets and comments on Disclosure Statement (.50); Call with R. Moore, J. Turner, A. Balcar, C. Dale, A. Lee and B. Campagna to discuss changes from Stroock and Castlelake to the Budget description in the 1L Exit Facility Term Sheet and the notice requirement for the additional DIP draw (.50); Call with C. Guhin and C. Dale to discuss time required for DIP draw (.25); Call with A. Lee to discuss timing of draw reflected in cash flow forecast and need for cash during week of 6/8 (.30); Review and send comments on the revised draft Second Amended and Restated Restructuring Term Sheet (.50); Update Exit Facility Term Sheets to reflect comments from Paul Hastings and circulate execution versions to working group (1.00). | 8.80 | $9,196.00 |
| 05/26/20 | Andrew Bettwy | 012 | Review open items in DIP documentation (.40); Discuss with P. Kaminski (.40). | 0.80 | $1,196.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                      Invoice 190150924
0002 POST PETITION                                                           Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Robert Chiu | 012 | Draft written consents to third amendment to senior DIP credit agreement for Murray Alabama Coal, Murray Alabama Minerals, Murray Eagle Mining, Murray Maple Eagle Coal and Murray Oak Grove Coal (2.30); Break out signature page packets for execution of the third amendment to the senior DIP credit agreement, the fifth amendment to the restructuring support agreement and the second amendment to the Oak Grove asset purchase agreement (.80); Correspondences with P. Kaminski on both of the foregoing (.60); Teleconference with Proskauer Debtor team regarding opposing counsel's comments on drafts of each of the aforementioned documents (.30); Review various drafts of the aforementioned documents as received as well as related e-mail correspondences (1.30). | 5.30 | $3,683.50 |
| 05/26/20 | Zachary R. Frimet | 012 | Draft Moore Declaration for DIP Amendment (2.80); E-mails all around regarding Moore Declaration and DIP Amendment, revise same (.60). | 3.40 | $3,383.00 |
| 05/27/20 | Zachary R. Frimet | 012 | Revise DIP Motion and Moore Declaration, e-mails all around regarding the same. | 0.70 | $696.50 |
| 05/27/20 | Andrew Bettwy | 012 | Review DIP documentation and correspondence and discuss with P. Kaminski. | 0.40 | $598.00 |
| 05/27/20 | Robert Chiu | 012 | Draft third amendment to junior DIP credit facility (.90); Prepare signature pages for execution of the third amendments to each of the senior and junior DIP credit facilities (.40); Related conferences with P. Kaminski (.30); Conferences with client regarding execution of the aforementioned documents, as well as that of the fifth amendment to the restructuring support agreement and the second amendment to the Oak Grove asset purchase agreement (.30); Review drafts of the aforementioned documents received from opposing counsel (.70); Review of related e-mail correspondences (.30). | 2.90 | $2,015.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/20 | Philip A. Kaminski | 012 | Call with C. Dale, M. Volin and C. Theodoridis to discuss finalizing Exit Facility Term Sheets and preparing DIP Motion (.50); Review of draft Written Consent for Board of 5 Murray Met subsidiaries and circulate draft to Andrew Balcar plus signature packets (.50); Review and revise draft Third Amendment to Junior DIP Facility (1.00); Coordinate the sending of execution versions of APA Amendment, RSA Amendment and Senior DIP Amendment by SSL and coordinate and circulate signature pages to Javelin, MEC and MC South-work (1.00). | 3.00 | $3,135.00 |
| 05/28/20 | Philip A. Kaminski | 012 | Update and finalize the Junior DIP Credit Agreement into execution form (.30); Review and sign off on the execution versions of the Oak Grove APA Amendment, RSA Amendment and Senior DIP Credit Agreement Amendment (1.00). | 1.30 | $1,358.50 |
| 05/28/20 | Robert Chiu | 012 | Review opposing counsel's drafts of documents pertaining to senior DIP upsizing and junior DIP amendments, along with related e-mail correspondences (.60); Compile signature pages to and execution versions of the foregoing (.20). | 0.80 | $556.00 |
| 05/29/20 | Robert Chiu | 012 | Compile signature pages for execution, along with execution versions, of third amendment to junior DIP amendment, borrowing notice thereto, officer's certificates thereto and written consents thereto (.40); Related conferences with P. Kaminski (.20); Review related e-mail correspondences (.40). | 1.00 | $695.00 |
| 05/29/20 | Philip A. Kaminski | 012 | Coordinate and send signature pages and draft board consents for execution by MMCH and its 5 subsidiaries. | 0.50 | $522.50 |
| 05/29/20 | Timothy Q. Karcher | 012 | Confer with Paul Hastings regarding DIP issues. | 0.40 | $598.00 |
| **FINANCING AND CASH COLLATERAL** | | | | **119.90** | **$116,931.00** |

## LITIGATION -- 013

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Bradley Presant | 013 | Research previous publication and testimony of Ronald L. Lewis. | 2.00 | $1,730.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/20 | Timothy Q. Karcher | 013 | Research and review case law on Bay Point's arguments in connection with ███████ (2.80); Confer with C. Dale regarding same (.30); Discuss same with Proskauer team (.40). | 3.50 | $5,232.50 |
| 05/15/20 | Bradley Presant | 013 | Research previous publication and testimony of Ronald L. Lewis. | 0.60 | $519.00 |
| 05/17/20 | Christopher M. Tarrant | 013 | Research regarding possible defendants to adversary case. | 2.50 | $1,350.00 |
| 05/18/20 | Bradley Presant | 013 | Review documents for responsiveness and privilege. | 3.80 | $3,287.00 |
| 05/19/20 | Chris Theodoridis | 013 | Attention to 506(c) surcharge issue concerning Bay Point. | 0.70 | $770.00 |
| 05/20/20 | Chris Theodoridis | 013 | Confer with C. Dale, M. Mervis, S. Fiur, and R. Kostelak regarding Bay Point litigation. | 0.50 | $550.00 |
| 05/20/20 | Timothy Q. Karcher | 013 | Review protective order and related e-mails. | 0.30 | $448.50 |
| 05/22/20 | Chris Theodoridis | 013 | Attention to Phillips continuous miner dispute. | 1.30 | $1,430.00 |
| 05/23/20 | Bradley Presant | 013 | Research case law regarding ███████ | 1.00 | $865.00 |
| 05/25/20 | Bradley Presant | 013 | Research and analyze case law regarding ███████ | 2.70 | $2,335.50 |
| 05/28/20 | Bradley Presant | 013 | Call with R. Kostelak regarding chronology of relevant agreements regarding the long-wall shields | 0.60 | $519.00 |
| 05/28/20 | Chris Theodoridis | 013 | Attention to Phillips continuous miner dispute. | 1.20 | $1,320.00 |
| 05/28/20 | Chris Theodoridis | 013 | Conference call with client regarding Phillips continuous miner dispute. | 0.30 | $330.00 |
| 05/29/20 | Bradley Presant | 013 | Review Bay Point productions and prepare chronology of relevant agreements regarding the long-wall shields | 4.00 | $3,460.00 |
| 05/30/20 | Bradley Presant | 013 | Review Bay Point productions and prepare chronology of relevant agreements regarding the long-wall shields | 2.10 | $1,816.50 |
| 05/30/20 | Chris Theodoridis | 013 | Attention to Phillips continuous miner dispute. | 3.90 | $4,290.00 |
| 05/31/20 | Chris Theodoridis | 013 | Attention to Phillips continuous miner dispute. | 1.40 | $1,540.00 |
| 05/31/20 | Bradley Presant | 013 | Review Bay Point productions and prepare chronology of relevant agreements regarding the long-wall shields | 2.60 | $2,249.00 |

| **LITIGATION** | | | | **35.00** | **$34,042.00** |

## COMMUNICATION WITH THE DEBTORS -- 014

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | David Hillman | 014 | Review budget and professional fees. | 0.30 | $448.50 |
| 05/20/20 | Aliza R. Cinamon | 014 | Review status update prepared by C. Theodoridis for Debtors (.10); Follow-up correspondence with C. Theodoridis and M. Volin regarding environmental claims (.10). | 0.20 | $249.00 |
| **COMMUNICATION WITH THE DEBTORS** | | | | **0.50** | **$697.50** |

## PLAN AND DISCLOSURE STATEMENT -- 016

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Chris Theodoridis | 016 | Review and revise chapter 11 plan. | 5.50 | $6,050.00 |
| 05/01/20 | Timothy Q. Karcher | 016 | Attend to open issues regarding Plan and disclosure statement (2.00); Review related e-mails regarding outstanding items and changes to be made prior to disclosure statement hearing (.40). | 2.40 | $3,588.00 |
| 05/01/20 | Megan R. Volin | 016 | E-mails with M. Naumann regarding plan and disclosure statement (.10); Review U.S. Trustee objection to disclosure statement motion (.40); E-mails with C. Dale regarding objection to disclosure statement (.10). | 0.60 | $417.00 |
| 05/01/20 | David Hillman | 016 | Review changes to RSA. | 0.20 | $299.00 |
| 05/02/20 | Chris Theodoridis | 016 | Review and revise chapter 11 plan. | 3.50 | $3,850.00 |
| 05/03/20 | Megan R. Volin | 016 | Review and summarize objections to disclosure statement motion. | 0.20 | $139.00 |
| 05/03/20 | Christopher M. Tarrant | 016 | Research regarding liquidating analysis and plan supplements. | 1.00 | $540.00 |
| 05/03/20 | Charles A. Dale | 016 | Call to discuss disclosure statement changes and next steps. | 0.80 | $1,196.00 |
| 05/03/20 | Chris Theodoridis | 016 | Review and revise chapter 11 plan (3.50); Confer with T. Karcher and C. Dale regarding plan and disclosure statement (.80). | 4.30 | $4,730.00 |
| 05/04/20 | Timothy Q. Karcher | 016 | Discussion with C. Theodoridis and C. Dale regarding Plan and Disclosure statement (.80); Liquidation analysis (.40); Call with M. Kindt regarding same (.40); Review revised Plan (.40); Consider treatment of Releases and discuss same with C. Theodoridis (.40). | 2.40 | $3,588.00 |
| 05/04/20 | Megan R. Volin | 016 | Review and summarize objections to disclosure statement (2.00); E-mails with Prime Clerk regarding disclosure statement motion (.10). | 2.10 | $1,459.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/04/20 | Charles A. Dale | 016 | Review disclosure statement objections (1.10); Calls and confer with client and team regarding Disclosure Statement objections, revisions to disclosure statement and Plan (1.00). | 2.10 | $3,139.50 |
| 05/04/20 | Chris Theodoridis | 016 | Review and revise plan and disclosure statement. | 6.30 | $6,930.00 |
| 05/05/20 | Chris Theodoridis | 016 | Review and revise plan and disclosure statement. | 4.30 | $4,730.00 |
| 05/05/20 | Michael T. Mervis | 016 | Review Bay Point objection to disclosure statement. | 0.50 | $747.50 |
| 05/05/20 | Christopher M. Tarrant | 016 | Review and revise amended disclosure statement. | 1.40 | $756.00 |
| 05/05/20 | Megan R. Volin | 016 | Review and summarize objections to disclosure statement motion (1.30); Draft notice continuing disclosure statement hearing (.30); Revise disclosure statement order (.20). | 1.80 | $1,251.00 |
| 05/05/20 | Charles A. Dale | 016 | Review and revise draft Amended Plan. | 1.80 | $2,691.00 |
| 05/06/20 | Megan R. Volin | 016 | Revise disclosure statement order (2.10); Call with T. Karcher regarding disclosure statement (.10). | 2.20 | $1,529.00 |
| 05/06/20 | David Hillman | 016 | Review open issues. | 0.60 | $897.00 |
| 05/06/20 | Timothy Q. Karcher | 016 | Review and revise Disclosure Statement and review Plan provisions (3.00); Review docket to add additional information for Disclosure Statement (.70); Attend to Order adjourning Disclosure Statement hearing and confer with team regarding next steps to obtain entry of Disclosure Statement Order, and move towards confirmation of Chapter 11 plan (1.00). | 4.70 | $7,026.50 |
| 05/06/20 | Charles A. Dale | 016 | Work on Plan, disclosure statement and Order approving Disclosure Statement. | 2.40 | $3,588.00 |
| 05/06/20 | Christopher M. Tarrant | 016 | Review and revise additional amended plan and disclosure statement documents. | 1.90 | $1,026.00 |
| 05/06/20 | Chris Theodoridis | 016 | Conference call among Proskauer, Evercore, and A&M regarding liquidation analysis (.90); Review and revise plan and disclosure statement (8.20). | 9.10 | $10,010.00 |
| 05/07/20 | Chris Theodoridis | 016 | Review and revise plan and disclosure statement. | 4.20 | $4,620.00 |
| 05/07/20 | Charles A. Dale | 016 | Several calls and correspond regarding Disclosure Statement and Plan revisions, objections and next steps. | 3.20 | $4,784.00 |
| 05/07/20 | Megan R. Volin | 016 | Call with C. Dale, T. Karcher, C. Theodoridis regarding disclosure statement order (.70); Revise disclosure statement order (.10); E-mails with interested parties regarding disclosure statement order (.10). | 0.90 | $625.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Aliza R. Cinamon | 016 | Review correspondence from Megan V. regarding amended disclosure statement order (.10); Review correspondence from J. Lau (Stroock) regarding comments to revised Plan and disclosure statement (.10). | 0.20 | $249.00 |
| 05/07/20 | Timothy Q. Karcher | 016 | Review and revise disclosure statement (3.50); Calls with team to address additional language for amended disclosure statement (.50); Review and incorporate comments from C. Dale (.50). | 4.50 | $6,727.50 |
| 05/08/20 | David Hillman | 016 | Attention to revisions. | 0.30 | $448.50 |
| 05/08/20 | Charles A. Dale | 016 | Confer and discuss final revisions to Disclosure Statement and Plan, objections and next steps. | 2.60 | $3,887.00 |
| 05/08/20 | Aliza R. Cinamon | 016 | Review correspondence from J. Kimble (Lowenstein) regarding plan comments. | 0.10 | $124.50 |
| 05/08/20 | Megan R. Volin | 016 | Call with C. Dale, T. Karcher, and C. Theodoridis regarding plan and disclosure statement (.50); Call with M. Zofchak regarding disclosure statement notice (.10); Call with C. Theodoridis regarding disclosure statement and notice (.10); Draft notices of filing amended plan and disclosure statement (.50); E-mails with M. Zofchak regarding plan and disclosure statement (.20). | 1.40 | $973.00 |
| 05/08/20 | Timothy Q. Karcher | 016 | Finalize disclosure statement comments and incorporate same (2.20); Confer with team regarding same (.40); Discussion with C. Dale and C. Theodoridis (.60); Call with R. Stovall regarding comments (.50); Incorporate K&E comments (1.20); Incorporate comments from Paul Hastings and discuss with Paul Hastings counsel (1.00). | 5.90 | $8,820.50 |
| 05/08/20 | Michael T. Mervis | 016 | Correspondence with C. Dale regarding business plan and discovery. | 0.10 | $149.50 |
| 05/08/20 | Chris Theodoridis | 016 | Confer with C. Dale, T, Karcher, and M. Volin regarding plan and disclosure statement (.50); Review and revise plan and disclosure statement (5.30); Prepare same for filing (1.30). | 7.10 | $7,810.00 |
| 05/09/20 | Megan R. Volin | 016 | Review plan and disclosure statement revisions. | 0.60 | $417.00 |
| 05/11/20 | Aliza R. Cinamon | 016 | Review correspondence from C. Theodoridis regarding liquidation analysis. | 0.10 | $124.50 |
| 05/11/20 | Megan R. Volin | 016 | Call with Proskauer and A&M regarding DIP amendment and liquidation analysis. | 0.50 | $347.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                                 Invoice 190150924
0002 POST PETITION                                                                      Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/11/20 | Megan R. Volin | 016 | Call with C. Dale, T. Karcher, and C. Theodoridis regarding plan and disclosure statement (.50); E-mails with Prime Clerk and Seward & Kissel regarding prepetition term lender register (.20); E-mails with U.S. Trustee and local counsel regarding revised disclosure statement order (.20); Call with U.S. Trustee, T. Karcher, and C. Theodoridis regarding plan and disclosure statement (.40); Revise disclosure statement order (.30); Review notice of filing revised disclosure statement order (.10); Review UMWA supplemental disclosure statement objection (.10); Review M. Zofchak comments to disclosure statement order (.10). | 1.90 | $1,320.50 |
| 05/11/20 | Charles A. Dale | 016 | Call to discuss liquidation analysis (.50); Revisions to Plan and disclosure statement and objections (.90); Review and respond to disclosure statement objections (1.30). | 2.70 | $4,036.50 |
| 05/11/20 | Chris Theodoridis | 016 | Confer with M, Kindt, T. Karcher, M. Volin, and R. Stovall regarding disclosure statement. | 0.40 | $440.00 |
| 05/11/20 | Chris Theodoridis | 016 | Attention to liquidation analysis. | 0.60 | $660.00 |
| 05/11/20 | Michael T. Mervis | 016 | Review amended disclosure statement regarding Bay Point. | 0.10 | $149.50 |
| 05/11/20 | Timothy Q. Karcher | 016 | Calls and discussions regarding Disclosure Statement hearing. | 2.30 | $3,438.50 |
| 05/12/20 | Michael T. Mervis | 016 | Review Bay Point supplemental objection to disclosure statement. | 0.50 | $747.50 |
| 05/12/20 | Aliza R. Cinamon | 016 | Review correspondence from C. Theodoridis regarding revisions to the Disclosure Statement. | 0.10 | $124.50 |
| 05/12/20 | Timothy Q. Karcher | 016 | Attend to amended plan and issues related to release and exculpation language (.70); Calls regarding same (.50); Calls to ensure we are completed with objections (1.30). | 2.50 | $3,737.50 |
| 05/12/20 | David Hillman | 016 | Review open issues. | 0.30 | $448.50 |
| 05/12/20 | Megan R. Volin | 016 | Call with UMWA, C. Dale, T. Karcher, and C. Theodoridis (.40); Follow-up call with C. Dale, T. Karcher, and C. Theodoridis (.50); Review docket for Bay Point filings (.10); Call with UMWA, C. Dale, and C. Theodoridis (.30); Review Bay Point supplemental objection (.30). | 1.60 | $1,112.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Chris Theodoridis | 016 | Conference call between UMWA Pension Trust and Proskauer regarding Disclosure Statement objection (.40); Internal follow-up (.40); Attention to Disclosure Statement language resolving UMWA Pension Trust's objection (2.20); Attention to language in the plan to resolve objection by UMWA Pension Trust (1.80); Revise plan and disclosure statement (5.20). | 10.00 | $11,000.00 |
| 05/12/20 | Charles A. Dale | 016 | Begin preparing for 5/13 Disclosure Statement hearing (1.50); Calls and confer with parties that objected to the Disclosure Statement (.80). | 2.30 | $3,438.50 |
| 05/13/20 | Chris Theodoridis | 016 | Confer with Restructuring Support Parties regarding revisions needed to Disclosure Statement (.30); Conference call with Evercore regarding Disclosure Statement hearing (.50); Conference call with Stroock regarding Disclosure Statement (.30); Internal follow-up (.20); Revise plan and disclosure statement (.70). | 2.00 | $2,200.00 |
| 05/13/20 | Megan R. Volin | 016 | Call with D. Hillman, C. Dale, T. Karcher, and C. Theodoridis regarding disclosure statement hearing (.30); Call with T. Karcher and R. Stovall regarding disclosure statement (.20); E-mails with Prime Clerk regarding solicitation timeline (.10); Call with C. Dale, P. Kaminski, C. Theodoridis, and R. Chiu regarding revised term sheets (.40); E-mails with U.S. Trustee regarding amended plan and disclosure statement (.10); Research feasibility under section 1129 (2.90). | 4.00 | $2,780.00 |
| 05/13/20 | Charles A. Dale | 016 | Prepare for and attend disclosure statement hearing (3.70); Follow up on issues pertaining to disclosure statement revisions and Plan (2.20). | 5.90 | $8,820.50 |
| 05/13/20 | David Hillman | 016 | Attention to revisions based on Court ruling. | 0.90 | $1,345.50 |
| 05/13/20 | Michael T. Mervis | 016 | Correspondence with C. Dale, S, Fiur and R. Kostelak regarding 506(c) expense information | 0.30 | $448.50 |
| 05/14/20 | Megan R. Volin | 016 | Research on section 1129 (1.70); E-mails with C. Dale regarding research (.60). | 2.30 | $1,598.50 |
| 05/14/20 | Charles A. Dale | 016 | Calls and confer regarding revisions to the Plan and disclosure statement as it pertains to Bay Point. | 1.30 | $1,943.50 |
| 05/14/20 | David Hillman | 016 | Attention to Bay Point issues (1.00); Attention to confirmation issues regarding crams-down and related issues (.60). | 1.60 | $2,392.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/17/20 | David Hillman | 016 | Attention to procedural status. | 0.20 | $299.00 |
| 05/18/20 | Charles A. Dale | 016 | Multiple calls with counsel to MC South-work regarding increased DIP size, Oak Grove business plan and revisions to Disclosure Statement, DIP Credit Agreement and APA (.90); Call and correspond with team regarding same (.60). | 1.50 | $2,242.50 |
| 05/19/20 | Charles A. Dale | 016 | Call with counsel to MC South-work and follow-up on plan and disclosure statement issues. | 1.60 | $2,392.00 |
| 05/19/20 | Aliza R. Cinamon | 016 | Review correspondence from C. Dale regarding timing for filing revised Plan and Disclosure Statement. | 0.10 | $124.50 |
| 05/19/20 | Chris Theodoridis | 016 | Review and revise plan and disclosure statement. | 5.60 | $6,160.00 |
| 05/20/20 | Michael T. Mervis | 016 | Teleconference with A. Balcar and J. Turner regarding Bay Point 506(c) disclosure statement regarding 506(c) costs and related (0.70); Follow-up teleconference with C. Dale regarding same (0.10). | 0.80 | $1,196.00 |
| 05/20/20 | Charles A. Dale | 016 | Calls with counsel to MC South-work and team to discuss updates to disclosure statement and Plan. | 0.90 | $1,345.50 |
| 05/20/20 | Chris Theodoridis | 016 | Conference call between client and Proskauer regarding disclosure statement (.70); Confer with A. Lee, T. Koch, S. Fiur, and R. Kostelak regarding disclosure statement (.30); Review and revise plan and disclosure statement (2.10). | 3.10 | $3,410.00 |
| 05/21/20 | Chris Theodoridis | 016 | Conference call between A&M and Proskauer regarding NewCo financial projections (.70); Confer with C. Guhin and C. Dale regarding disclosure statement (.20); Review and revise plan and disclosure statement (1.90). | 2.80 | $3,080.00 |
| 05/21/20 | Charles A. Dale | 016 | Call with client and A&M to discuss winning bidder's financial projections. | 0.70 | $1,046.50 |
| 05/22/20 | Charles A. Dale | 016 | Calls and correspondence regarding disclosure statement and plan changes. | 1.60 | $2,392.00 |
| 05/22/20 | David Hillman | 016 | Discuss open issues with client and exit documents. | 0.50 | $747.50 |
| 05/22/20 | Michael T. Mervis | 016 | Review revised draft disclosure statement insert regarding 506(c) expenses. | 0.20 | $299.00 |
| 05/22/20 | Chris Theodoridis | 016 | Conference call between client and Proskauer regarding workers compensation obligations (.50); Conference call between client and Proskauer regarding exit facility term sheets (.40); Review and revise plan and disclosure statement (5.70). | 6.60 | $7,260.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190150924
0002 POST PETITION    Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/23/20 | Chris Theodoridis | 016 | Review and revise confirmation timeline for Disclosure Statement order (.60); Review and revise plan and Disclosure Statement (4.70). | 5.30 | $5,830.00 |
| 05/23/20 | Megan R. Volin | 016 | Review disclosure statement order, RSA amendments, and disclosure statement (.20); E-mails with C. Theodoridis regarding confirmation timeline (.10); E-mails with Prime Clerk regarding disclosure statement timeline (.10). | 0.40 | $278.00 |
| 05/23/20 | Aliza R. Cinamon | 016 | Review correspondence from C. Theodoridis regrading revised Plan and Disclosure Statement (.10); Review correspondence from C. Dale regarding revised exit facility term sheets (.10). | 0.20 | $249.00 |
| 05/23/20 | Charles A. Dale | 016 | Review and revise latest Plan and Disclosure Statement. | 1.30 | $1,943.50 |
| 05/25/20 | Charles A. Dale | 016 | Confer with team regarding Plan and disclosure statement changes. | 0.60 | $897.00 |
| 05/25/20 | Megan R. Volin | 016 | Draft claims section of disclosure statement (.80); Revise disclosure statement order (.20). | 1.00 | $695.00 |
| 05/25/20 | Chris Theodoridis | 016 | Confer with R. Moore, A. Balcar, J. Turner, C. Dale, and P. Kaminski regarding plan and disclosure statement. | 0.20 | $220.00 |
| 05/25/20 | Chris Theodoridis | 016 | Review and revise disclosure statement. | 4.60 | $5,060.00 |
| 05/25/20 | Timothy Q. Karcher | 016 | Attend to revised Disclosure Statement issues and confer with C. Dale regarding same. | 0.70 | $1,046.50 |
| 05/26/20 | Chris Theodoridis | 016 | Confer with C. Dale, T. Karcher, M. Volin, and P. Kaminski regarding plan and disclosure statement (.60); Conference call with client regarding disclosure statement language (.50); Conference call regarding exit financing for purposes of plan and disclosure statement (.30); Conference call with client regarding upcoming pleadings to be filed (.40); Review and revise plan and disclosure statement and incorporate all comments from parties in interest (9.50). | 11.30 | $12,430.00 |
| 05/26/20 | Charles A. Dale | 016 | Calls and correspond with client, and RSA Support parties on revised disclosure statement and Plan. | 2.60 | $3,887.00 |
| 05/26/20 | Megan R. Volin | 016 | Revise disclosure statement order. | 0.20 | $139.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/20 | Megan R. Volin | 016 | Call with C. Dale, T. Karcher, C. Theodoridis, and UMWA funds regarding disclosure statement (.20); Call with C. Dale, T. Karcher, C. Theodoridis, and P. Kaminski regarding plan and disclosure statement (.20); Review notice of filing disclosure statement order (.10); E-mails with M. Naumann regarding disclosure statement hearing (.10). | 0.60 | $417.00 |
| 05/27/20 | Charles A. Dale | 016 | Call with clients, counsel to MC South-work and Bay Point regarding changes to Plan and Disclosure Statement, financing, RSA and APA Amendment (1.20); Follow-up with team regarding same (1.00). | 2.20 | $3,289.00 |
| 05/27/20 | Chris Theodoridis | 016 | Conference call with 1974 UMWA Plan regarding disclosure statement (.20); Confer with T. Karcher and C. Dale regarding plan and disclosure statement (.30); Review and revise plan and disclosure statement (4.80); Prepare same for filing (1.20). | 6.50 | $7,150.00 |
| 05/27/20 | Timothy Q. Karcher | 016 | Finalize Disclosure Statement. | 3.80 | $5,681.00 |
| 05/28/20 | Megan R. Volin | 016 | Review notice of filing modified disclosure statement. | 0.10 | $69.50 |
| 05/28/20 | Timothy Q. Karcher | 016 | Review correspondence and attention to Court order approving disclosure statement and settlement of objections related to the Disclosure Statement by BayPoint. | 2.00 | $2,990.00 |
| 05/28/20 | Chris Theodoridis | 016 | Revise plan and disclosure statement. | 0.70 | $770.00 |
| 05/28/20 | David Hillman | 016 | Attention to revised disclosure statement and open issues for hearing. | 0.30 | $448.50 |
| 05/28/20 | Timothy Q. Karcher | 016 | Attention to disclosure statement and issues raised by US Trustee (1.30); Confer with Team regarding same (1.10). | 2.40 | $3,588.00 |
| 05/28/20 | Charles A. Dale | 016 | Call with team to discuss action plan for plan supplement and other items needed for confirmation. | 0.80 | $1,196.00 |
| 05/29/20 | Timothy Q. Karcher | 016 | Attend to plan and disclosure statement issues. | 2.00 | $2,990.00 |
| 05/29/20 | Chris Theodoridis | 016 | Attention to solicitation issues. | 0.50 | $550.00 |
| 05/29/20 | Megan R. Volin | 016 | Review revised disclosure statement order (.20); Draft confirmation hearing notice and e-mails with Prime Clerk regarding publication of notice (.30); E-mails with A. Alves and Prime Clerk regarding lender register (.10); Call with Prime Clerk regarding solicitation materials (.10); Review publication proofs (.20); Prepare documents for solicitation (1.80); E-mails with Stroock regarding solicitation materials (.10). | 2.80 | $1,946.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/20 | Charles A. Dale | 016 | Attend to plan solicitation and related issues with client, team and Prime Clerk. | 1.10 | $1,644.50 |
| 05/30/20 | Megan R. Volin | 016 | E-mails with Stroock and Prime Clerk regarding solicitation materials. | 0.20 | $139.00 |
| 05/30/20 | Aliza R. Cinamon | 016 | Review status update from C. Theodoridis to board members regarding order approving revised disclosure statement and Plan. | 0.10 | $124.50 |
| **PLAN AND DISCLOSURE STATEMENT** | | | | **218.10** | **$260,130.50** |

**TAX -- 019**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Martin T. Hamilton | 019 | Attention to sale issues | 0.50 | $697.50 |
| 05/04/20 | Christine Younger | 019 | Review changes to financing documents (.20); Review changes to Oak Grove APA (.10); Review Murray Met claims report (.30). | 0.60 | $519.00 |
| 05/05/20 | Christine Younger | 019 | Review Murray Met claims report (.20); E-mail correspondence with C. Tarrant regarding claims report (.10); E-mail correspondence with J. Bailey regarding communications with Jefferson County personnel (.20). | 0.50 | $432.50 |
| 05/05/20 | Martin T. Hamilton | 019 | Review revised disclosure statement (1.10); Follow-up e-mails regarding Ala PPT open issues (.20). | 1.30 | $1,813.50 |
| 05/06/20 | Martin T. Hamilton | 019 | Review revised disclosure statement. | 0.80 | $1,116.00 |
| 05/06/20 | Christine Younger | 019 | Attend Debtor professionals weekly call. | 0.90 | $778.50 |
| 05/07/20 | Christine Younger | 019 | Review changes to amended Plan (.40); Review and revise disclosure statement (.40); Discuss tax disclosure in connection with amended Plan with M. Agatston (.30); E-mail correspondence regarding tax disclosure in connection with amended Plan with M. Hamilton and M. Agatston (.20); Review revised Plan (.30). | 1.60 | $1,384.00 |
| 05/07/20 | Martin T. Hamilton | 019 | Review revised disclosure statement (1.00); E-mails with C. Younger and M. Agatston regarding same (.50); Teleconference with T. Karcher regarding same (.30); Review revised disclosure statement (.50). | 2.30 | $3,208.50 |
| 05/08/20 | Martin T. Hamilton | 019 | Review revised disclosure statement. | 0.50 | $697.50 |
| 05/11/20 | Martin T. Hamilton | 019 | Attention to PPT matters. | 0.80 | $1,116.00 |
| 05/12/20 | Martin T. Hamilton | 019 | Work on Oak Grove sales. | 0.50 | $697.50 |
| 05/13/20 | Martin T. Hamilton | 019 | Prepare for and participate in Debtor Professionals Weekly Call. | 0.70 | $976.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/20 | Christine Younger | 019 | E-mail correspondence with Alabama counsel regarding communications with Jefferson County in connection with personal property tax liabilities. | 0.40 | $346.00 |
| 05/14/20 | Martin T. Hamilton | 019 | Review PPT issues and review correspondence to ALA counsel (.50); E-mails to T. Karcher and C. Younger (.50). | 1.00 | $1,395.00 |
| 05/15/20 | Christine Younger | 019 | E-mail correspondence with Proskauer restructuring team regarding payment of West Virginia personal property taxes (.30); Review bills relating to liability for West Virginia personal property taxes (.30); Call with M. Hamilton, T. Karcher and Alabama local counsel to discuss correspondence with Jefferson County officials regarding personal property tax liabilities (.40); Prepare for call with Alabama local counsel regarding personal property tax liabilities (.30); E-mail correspondence with Alabama local counsel regarding personal property tax liabilities (.20); E-mail correspondence with A. Frost (West Virginia taxing official) regarding amount of personal property tax liability (.20). | 1.70 | $1,470.50 |
| 05/15/20 | Timothy Q. Karcher | 019 | Review Alabama tax issues (1.00); Call with M. Hamilton and call with Alabama counsel (.50). | 1.50 | $2,242.50 |
| 05/15/20 | Martin T. Hamilton | 019 | Conference call with Christine Younger and James Bailey (.50); E-mails with Christine Younger regarding Jefferson County claim objection (.40); Maple Eagle PPT letter issues (.60). | 1.50 | $2,092.50 |
| 05/16/20 | Christine Younger | 019 | Review claim objection for Alabama personal property taxes (1.10); E-mail correspondence regarding Alabama personal property tax claim objection with M. Hamilton, M. Volin and C. Dale (.20). | 1.30 | $1,124.50 |
| 05/16/20 | Martin T. Hamilton | 019 | E-mail correspondence with M. Volin regarding Jefferson County claim objection. | 0.80 | $1,116.00 |
| 05/18/20 | Timothy Q. Karcher | 019 | Prepare for call (.20); Attend call on Tax (.30); Follow-up with M. Hamilton (.30). | 0.80 | $1,196.00 |
| 05/18/20 | Timothy Q. Karcher | 019 | Follow-up e-mails regarding tax analysis and review same. | 0.30 | $448.50 |
| 05/18/20 | Martin T. Hamilton | 019 | Conference call with Bradley Arendt team. | 0.60 | $837.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Christine Younger | 019 | E-mail correspondence with Alabama counsel regarding claim objection for Jefferson County (.20); E-mail correspondence with M. Volin regarding claim objection for Jefferson County (.20); E-mail correspondence with A. Frost (Fayette County tax deputy) regarding amounts owed for personal property tax (.40); Call with M. Hamilton, T. Karcher and Alabama counsel to discuss correspondence with Jefferson County officials and next steps with regards to personal property tax liabilities (.40). | 1.20 | $1,038.00 |
| 05/19/20 | Christine Younger | 019 | E-mail correspondence with A. Frost (Fayette County tax deputy) regarding amounts owed for personal property tax (.20); Review updated owed tax amounts for Fayette County in connection with straddle period allocations (.30); E-mail correspondence with J. Gerkis and M. Hamilton regarding Fayette County draft letter (.40); Review and revise Fayette County draft letter (.60). | 1.50 | $1,297.50 |
| 05/19/20 | Martin T. Hamilton | 019 | Review personal property tax letter to Fayette County (.40); E-mails regarding comments with C. Younger (.40). | 0.80 | $1,116.00 |
| 05/20/20 | Martin T. Hamilton | 019 | Prepare for and participate in Debtor Professionals weekly call. | 0.70 | $976.50 |
| 05/20/20 | Christine Younger | 019 | E-mail correspondence with A. Frost (Fayette County tax deputy) regarding draft letter for personal property tax payment (.20); Review and revise letter for Fayette County regarding straddle period allocations (.30); E-mail correspondence with J. Gerkis and M. Hamilton regarding Fayette County draft letter (.30); Discuss draft Fayette County letter with A. Balcar (.10); Participate in weekly Debtors professionals call (.60). | 1.50 | $1,297.50 |
| 05/20/20 | Timothy Q. Karcher | 019 | Review correspondence related to Tax issues for Fayette County. | 0.40 | $598.00 |
| 05/22/20 | Martin T. Hamilton | 019 | Review issues relating to Jefferson County objection extension. | 0.80 | $1,116.00 |
| 05/26/20 | Martin T. Hamilton | 019 | E-mail correspondence to J. Bailey and W. Thistle regarding 30-day extension (0.40); E-mail correspondence with C. Younger and T. Karcher regarding Mission Coal letter (WV) (0.40); Review revised letter to Fayette Co regarding WV (0.40). | 1.20 | $1,674.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Christine Younger | 019 | E-mail correspondence with A. Frost (Fayette County tax deputy) regarding draft letter for personal property tax payment (.40); Review and revise letter for Fayette County regarding with straddle period allocations (.60); E-mail correspondence with J. Gerkis and M. Hamilton regarding Fayette County letter draft (.20); E-mail correspondence with A. Balcar regarding revisions to the Fayette County letter (.20); E-mail correspondence with J. Bailey regarding communications with Jefferson County's counsel and 2019 personal property tax liabilities (.30). | 1.70 | $1,470.50 |
| 05/27/20 | Christine Younger | 019 | Review changes to Plan and Disclosure Statement (.40); Review changes to financing documents for the first lien, second lien and third lien facility (.40); E-mail correspondence with J. Bailey regarding communications with Jefferson County's counsel and 2019 personal property tax liabilities (.20). | 1.00 | $865.00 |
| 05/27/20 | Martin T. Hamilton | 019 | Prepare for and participate in Debtor Professionals Weekly Call (.70); Review amended documents (.60). | 1.30 | $1,813.50 |
| 05/28/20 | Christine Younger | 019 | E-mail correspondence with Fayette County officials regarding tax payment letter (.40); E-mail correspondence with Proskauer team regarding letter to Fayette County (.30). | 0.70 | $605.50 |
| 05/28/20 | Chris Theodoridis | 019 | Confer with D. Grossman regarding tax structuring for plan purposes (.20); E-mail M. Hamilton regarding same (.10). | 0.30 | $330.00 |
| 05/28/20 | Martin T. Hamilton | 019 | E-mail regarding conference call on Javelin withdrawal (.40); E-mails regarding Jeff County settlement (.30); E-mails regarding West Virginia PPT (Fayette Co) tax letter and release (.40). | 1.10 | $1,534.50 |
| 05/29/20 | Christine Younger | 019 | E-mail correspondence with Proskauer team regarding unpaid state tax liabilities. | 0.50 | $432.50 |
| 05/29/20 | Martin T. Hamilton | 019 | E-mails regarding resolution of Jeff County PPT dispute. | 0.50 | $697.50 |
| **TAX** | | | | **36.10** | **$42,568.00** |

**CASE STRATEGY -- 020**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Megan R. Volin | 020 | Call with C. Dale, T. Karcher, C. Theodoridis, P. Kaminski, B. Nance, and J. Ruben. | 0.60 | $417.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190150924
0002 POST PETITION                                                           Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Charles A. Dale | 020 | Calls with Joe Graham, Jeff Cohen and Chris Guhin. | 1.20 | $1,794.00 |
| 05/01/20 | Philip A. Kaminski | 020 | Call with Proskauer M&A team to discuss postponement of Oak Grove auction from Friday to Monday and status of APA negotiations with 7 energy and MC South-work. | 0.50 | $522.50 |
| 05/03/20 | Philip A. Kaminski | 020 | Call among Proskauer restructuring team, M&A team and Finance team discussing agreement to Amended and Restated APA with MC South-work, the next steps to finalize all signature pages and documents for DIP Credit Agreement Amendments and RSA Waivers and Amendments and Auction procedures for Monday morning. | 0.50 | $522.50 |
| 05/03/20 | Timothy Q. Karcher | 020 | Call with C. Theodoridis (.40); Review and consider strategy in Debtor, disclosure statement and Auction (1.30). | 1.70 | $2,541.50 |
| 05/05/20 | Russell Kostelak | 020 | Participate in post-auction de-brief call. | 0.20 | $199.00 |
| 05/06/20 | Megan R. Volin | 020 | Call with D. Hillman, C. Dale, T. Karcher, and C. Theodoridis (.80); Weekly call with Proskauer, Evercore, and A&M (.90). | 1.70 | $1,181.50 |
| 05/06/20 | Russell Kostelak | 020 | Participate in weekly team strategy meeting. | 0.70 | $696.50 |
| 05/06/20 | Charles A. Dale | 020 | Calls with Committee counsel, and counsel to MC South-work regarding strategic issues. | 0.80 | $1,196.00 |
| 05/06/20 | James P. Gerkis | 020 | Attend weekly call professional advisors conference call (.80). | 0.80 | $1,276.00 |
| 05/06/20 | Chris Theodoridis | 020 | Confer internally regarding case strategy. | 0.80 | $880.00 |
| 05/07/20 | Chris Theodoridis | 020 | Confer with C. Dale, T. Karcher, and M. Volin regarding case strategy. | 0.70 | $770.00 |
| 05/11/20 | Philip A. Kaminski | 020 | Call among A&M, Evercore and Proskauer to discuss DIP & Liquidation Analysis. | 0.50 | $522.50 |
| 05/11/20 | Chris Theodoridis | 020 | Conference call regarding liquidation analysis and DIP loan (.50); Internal follow-up with T. Karcher, C. Dale, and M. Volin (.50); Confer with T. Karcher and M. Volin regarding case strategy (.40). | 1.40 | $1,540.00 |
| 05/13/20 | Chris Theodoridis | 020 | Confer with C. Dale, M. Volin, P. Kaminski, and R. Chiu regarding case strategy. | 0.40 | $440.00 |
| 05/17/20 | Megan R. Volin | 020 | Call with C. Dale, T. Karcher, and C. Theodoridis regarding current work streams. | 0.50 | $347.50 |
| 05/17/20 | Charles A. Dale | 020 | Confer with team regarding action items for the week, issues and next steps. | 0.50 | $747.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Megan R. Volin | 020 | Call with C. Dale, T. Karcher, and C. Theodoridis regarding ongoing work streams. | 0.10 | $69.50 |
| 05/18/20 | Chris Theodoridis | 020 | Confer with C. Dale, T. Karcher, and M. Volin regarding case strategy. | 0.20 | $220.00 |
| 05/20/20 | Timothy Q. Karcher | 020 | Case strategy in connection with confirmation and disclosure statement. | 1.50 | $2,242.50 |
| 05/20/20 | Megan R. Volin | 020 | Participate weekly call with Evercore, A&M, and Proskauer. | 0.60 | $417.00 |
| 05/20/20 | Charles A. Dale | 020 | Professionals call with EVC and A&M to discuss workflow and action items. | 0.80 | $1,196.00 |
| 05/20/20 | Russell Kostelak | 020 | Participate in weekly team strategy meeting. | 0.50 | $497.50 |
| 05/22/20 | Megan R. Volin | 020 | Call with Proskauer team regarding term sheets (.40); Call with client, Evercore, A&M, and Proskauer regarding term sheets (.30). | 0.70 | $486.50 |
| 05/26/20 | Megan R. Volin | 020 | Call with C. Dale, T. Karcher, and C. Theodoridis regarding plan and disclosure statement (.60); Call with C. Dale, C. Theodoridis, and T. Koch regarding 1111(b) (.20); Call with T. Koch regarding 1111(b) (.10); Call with Proskauer and A&M regarding financial projections (.30); Call with C. Dale, P. Kaminski, B. Nance, and R. Chiu regarding DIP amendment (.30); Call with R. Moore, A. Balcar, J. Turner, R. Campagna, A. Lee, C. Dale, P. Kaminski, C. Theodoridis, and B. Nance regarding upcoming filings (.30). | 1.80 | $1,251.00 |
| 05/28/20 | Timothy Q. Karcher | 020 | Attend to Murray strategy. | 2.00 | $2,990.00 |
| 05/28/20 | Chris Theodoridis | 020 | Confer with C. Dale, T. Karcher, and M. Volin regarding case strategy. | 0.70 | $770.00 |
| 05/28/20 | Megan R. Volin | 020 | Call with D. Hillman, C. Dale, T. Karcher, and C. Theodoridis regarding ongoing work streams. | 0.70 | $486.50 |
| 05/31/20 | Timothy Q. Karcher | 020 | Attend to confirmation strategy (.50); Review e-mails regarding continuous miner (.50); Review status of MEC (.50). | 1.50 | $2,242.50 |
| 05/31/20 | Chris Theodoridis | 020 | Research jurisprudence related to venue transfer and automatic stay. | 4.20 | $4,620.00 |
| **CASE STRATEGY** | | | | **28.80** | **$33,083.00** |

**COMMUNICATION WITH THE FINANCIAL ADVISOR -- 022**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Charles A. Dale | 022 | Professionals call to discuss work streams and action items. | 0.70 | $1,046.50 |
| 05/06/20 | Bryan K. Nance | 022 | Participate in weekly Debtor professionals' call with A&M, Proskauer team and Evercore. | 0.90 | $895.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;     Invoice 190150924
0002 POST PETITION                                          Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/20 | Bryan K. Nance | 022 | Correspondence with F. Geng at Evercore regarding Hatfield structure chart. | 0.10 | $99.50 |
| 05/20/20 | Bryan K. Nance | 022 | Weekly Debtors' professionals' call with A&M, Evercore and restructuring teams. | 0.60 | $597.00 |
| **COMMUNICATION WITH THE FINANCIAL ADVISOR** | | | | **2.30** | **$2,638.50** |

## COMMUNICATION WITH INVESTMENT BANKER -- 023

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Megan R. Volin | 023 | Call with F. Geng regarding Evercore fee statement. | 0.10 | $69.50 |
| **COMMUNICATION WITH INVESTMENT BANKER** | | | | **0.10** | **$69.50** |

## UNITED STATES TRUSTEE -- 025

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Timothy Q. Karcher | 025 | Call with M. Kindt and B. Sales regarding Plan and disclosure statement (.80); Review documents regarding incorporated comments (.20). | 1.00 | $1,495.00 |
| 05/12/20 | Timothy Q. Karcher | 025 | Calls and e-mails with US trustee regarding plan and disclosure statement revisions. | 0.80 | $1,196.00 |
| **UNITED STATES TRUSTEE** | | | | **1.80** | **$2,691.00** |

## LEGAL RESEARCH AND ANALYSIS -- 026

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Christopher M. Tarrant | 026 | Research on stand-alone order approving assets purchase agreement. | 1.00 | $540.00 |
| 05/04/20 | Christopher M. Tarrant | 026 | Additional research regarding possible objection to claims. | 1.30 | $702.00 |
| 05/05/20 | Christopher M. Tarrant | 026 | Additional research regarding possible objection to claims and other outstanding issues. | 1.20 | $648.00 |
| 05/11/20 | Christopher M. Tarrant | 026 | Research regarding motion to extend exclusivity period. | 0.70 | $378.00 |
| 05/12/20 | Christopher M. Tarrant | 026 | Research on motion to strike pleadings. | 1.00 | $540.00 |
| 05/18/20 | Christopher M. Tarrant | 026 | Research regarding adversary complaint and objection to claims. | 1.80 | $972.00 |
| **LEGAL RESEARCH AND ANALYSIS** | | | | **7.00** | **$3,780.00** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 40

## PREPARATION OF PLEADINGS -- 027

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Chris Theodoridis | 027 | Confer internally regarding amendments/waivers to RSA/DIP/APA. | 0.60 | $660.00 |
| 05/04/20 | Megan R. Volin | 027 | Draft motion to reject Maple Eagle Javelin agreements (.50); E-mails with client, buyer, and Javelin regarding motion to reject (.20); Review UST comments to HilCo retention order (.20); E-mails with Proskauer team regarding HilCo (.10); Revise HilCo retention order (.20). | 1.20 | $834.00 |
| 05/04/20 | Christopher M. Tarrant | 027 | Review and revise exhibit list for upcoming hearing (1.00); Review and revise omnibus agenda (1.00). | 2.00 | $1,080.00 |
| 05/04/20 | Chris Theodoridis | 027 | Review motion to reject Maple Eagle Javelin agreements. | 0.60 | $660.00 |
| 05/05/20 | Christopher M. Tarrant | 027 | Review and finalize agenda for upcoming hearing (1.10); E-mails and phone call with local counsel regarding same (.30). | 1.40 | $756.00 |
| 05/05/20 | Megan R. Volin | 027 | Review draft notice of hearing on motion to reject Javelin agreements (.10); E-mails with M. Skrzynski regarding DIP amendment motion (.10); Review draft agenda for omnibus hearing (.20). | 0.40 | $278.00 |
| 05/07/20 | Timothy Q. Karcher | 027 | Prepare for and participate in group call with C. Theodoridis, M. Volin and C. Dale to discuss disclosure statement motion and order, including releases, ballots and exhibits (.60); Review and revise amended disclosure statement order from M. Volin (.50); Calls with C. Dale and M. Volin to discuss same (.20). | 1.30 | $1,943.50 |
| 05/11/20 | Megan R. Volin | 027 | Review draft agenda and exhibit list for disclosure statement hearing (.40); E-mails with C. Tarrant and local counsel regarding agenda and exhibit list (.10). | 0.50 | $347.50 |
| 05/11/20 | Christopher M. Tarrant | 027 | Prepare draft agenda and witness list for 5/13/20 hearing on disclosure statement (1.40); Draft pro-hac vice motion for S. Fiur (.60). | 2.00 | $1,080.00 |
| 05/12/20 | Timothy Q. Karcher | 027 | Review and comment on language proposed by UMWA Trust in connection with release and exculpation in the plan. | 0.90 | $1,345.50 |
| 05/13/20 | Christopher M. Tarrant | 027 | Prepare revised agenda for 5/13/20 hearing. | 0.60 | $324.00 |
| 05/18/20 | Chris Theodoridis | 027 | Attention to protective order. | 0.40 | $440.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                Invoice 190150924
0002 POST PETITION                                                        Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Tal J. Singer | 027 | Draft notice and summary of Proskauer's third monthly fee statement per C. Tarrant (1.50); Communications with C. Tarrant regarding same (.20). | 1.70 | $408.00 |
| 05/20/20 | Megan R. Volin | 027 | Draft fee statement (.80); E-mails with A&M regarding ordinary course professionals fee statement (.10). | 0.90 | $625.50 |
| 05/21/20 | Megan R. Volin | 027 | E-mails with A&M regarding ordinary course professionals fee statement. | 0.10 | $69.50 |
| 05/21/20 | Chris Theodoridis | 027 | Attention to protective order. | 0.40 | $440.00 |
| 05/25/20 | Megan R. Volin | 027 | Research for motion to strike 1111(b) elections. | 0.60 | $417.00 |
| 05/26/20 | Megan R. Volin | 027 | Review motion for confidentiality agreement and protective order (.10); E-mails with local counsel regarding notices and motion to expedite (.10); Research for motion to strike 1111(b) elections (.30); Review Baker Hughes adequate protection motion (.20); Research for Baker Hughes adequate protection motion (.40); Review notices of filing plan and disclosure statement and motion for expedited hearing (.20); E-mails with Z. Frimet regarding DIP amendment motion and declaration (.10); Review exhibit list (.10); Review A&M fee statement (.10); Summarize Baker Hughes motion and e-mails with C. Dale regarding Baker Hughes motion (.30). | 1.90 | $1,320.50 |
| 05/27/20 | Megan R. Volin | 027 | Revise Moore declaration in support of DIP amendment motion (.10); Prepare documents for filing (.40); E-mails with Stroock regarding DIP amendment documents (.20); Revise ordinary course professionals fee statement (.10); Call with M. Zofchak regarding service of expedited motions (.10); Review agenda for disclosure statement hearing (.10). | 1.00 | $695.00 |
| 05/28/20 | Megan R. Volin | 027 | Research for motion to extend exclusivity and motion to extend time to assume or reject leases. | 0.40 | $278.00 |
| 05/28/20 | Chris Theodoridis | 027 | Attention to critical vendor agreement (.50); Attention to plan exclusivity motion and 365(d)(4) motion (1.20). | 1.70 | $1,870.00 |
| 05/29/20 | Megan R. Volin | 027 | Review omnibus hearing agenda and exhibit list (.20); Review revised omnibus hearing agenda (.10); E-mails with A. Lee and M. Zofchak regarding monthly operating report (.10). | 0.40 | $278.00 |
| 05/31/20 | Megan R. Volin | 027 | Draft motion to extend time to assume or reject leases. | 1.80 | $1,251.00 |
| **PREPARATION OF PLEADINGS** | | | | **22.80** | **$17,401.00** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190150924
0002 POST PETITION                                                          Page 42

## HEARINGS AND COURT MATTERS -- 028

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Chris Theodoridis | 028 | Review materials relating to Disclosure Statement hearing preparation (3.20); Review materials relating to potential agreed order regarding testimonial evidence at upcoming hearing (1.20). | 4.40 | $4,840.00 |
| 05/13/20 | Chris Theodoridis | 028 | Participate in Disclosure Statement hearing. | 1.50 | $1,650.00 |
| 05/13/20 | Michael T. Mervis | 028 | Attend disclosure statement hearing regarding Bay Point claim | 1.10 | $1,644.50 |
| 05/13/20 | Timothy Q. Karcher | 028 | Disclosure statement hearing. | 1.50 | $2,242.50 |
| 05/13/20 | Megan R. Volin | 028 | Attend telephonic disclosure statement hearing (1.60); Follow up call with Proskauer, A&M, K&E (.30). | 1.90 | $1,320.50 |
| 05/13/20 | David Hillman | 028 | Participate in hearing on Disclosure Statement and related follow up. | 1.10 | $1,644.50 |
| 05/27/20 | Christopher M. Tarrant | 028 | Prepare attorneys for upcoming hearings. | 1.00 | $540.00 |
| **HEARINGS AND COURT MATTERS** | | | | **12.50** | **$13,882.00** |

## MAPLE EAGLE SALE PROCESS -- 030

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Bryan K. Nance | 030 | Call with A. Balcar regarding Maple Eagle accounts payable responsibility (.10); Follow-up review of Maple Eagle APA and call with J. Gerkis regarding same (.20). | 0.30 | $298.50 |
| 05/05/20 | Bryan K. Nance | 030 | Correspondence with Panther Creek regarding permit transfer status and post-closing matters. | 0.20 | $199.00 |
| 05/05/20 | James P. Gerkis | 030 | Correspondence with Panther Creek and B. Nance regarding permit transfers. | 0.20 | $319.00 |
| 05/06/20 | James P. Gerkis | 030 | Correspondence with K. Betcher and A. Balcar regarding permit transfers (.20); Correspondence with S. Thomas and Proskauer team members regarding mechanics' liens releases (.10). | 0.30 | $478.50 |
| 05/06/20 | James P. Gerkis | 030 | Correspondence from K. Betcher regarding permit transfers. | 0.20 | $319.00 |
| 05/07/20 | Bryan K. Nance | 030 | Correspondence with B. Goldsmith regarding Spillman invoice to be paid in connection with Maple Eagle sale. | 0.50 | $497.50 |
| 05/08/20 | James P. Gerkis | 030 | Correspondence from K. Betcher regarding permit transfers. | 0.10 | $159.50 |
| 05/08/20 | Bryan K. Nance | 030 | Review correspondence from K. Betcher regarding Maple Eagle permit transfers status. | 0.10 | $99.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/15/20 | James P. Gerkis | 030 | Review material regarding Fayette County personal property and real estate taxes and closing escrow (.80); Correspondence with T. Eckley, A&M and Proskauer team members regarding same (.50); Teleconference with T. Eckley regarding same (.20). | 1.50 | $2,392.50 |
| 05/18/20 | James P. Gerkis | 030 | Correspondence with C. Younger regarding West Virginia county taxes (.20); Draft letter to Fayette County regarding same (.60); Correspondence with C. Eckley regarding same (.10); Review correspondence with A. Frost regarding same (.10). | 1.00 | $1,595.00 |
| 05/19/20 | James P. Gerkis | 030 | Correspondence with C. Eckley regarding Fayette County taxes (.20); Revise draft letter to Fayette County regarding same (.40); Correspondence with M. Hamilton, C. Younger, A. Balcar and B. Nance regarding same (.40). | 1.00 | $1,595.00 |
| 05/20/20 | Bryan K. Nance | 030 | Correspondence with A. Balcar regarding certain buckets of assumed vs. excluded liabilities in Maple Eagle APA (.30); Review Maple Eagle APA in connection with same (.40). | 0.70 | $696.50 |
| 05/20/20 | James P. Gerkis | 030 | Correspondence with A. Balcar and C. Younger regarding letter to Fayette County (.20); Review draft letter to Fayette County (.20). | 0.40 | $638.00 |
| 05/26/20 | James P. Gerkis | 030 | Correspondence with M. Hamilton, C. Younger and T. Karcher regarding Fayette County taxes (.30); Review revised draft letter regarding the same (.20); Correspondence with A. Balcar and A. Frost (.30). | 0.80 | $1,276.00 |
| **MAPLE EAGLE SALE PROCESS** | | | | **7.30** | **$10,563.50** |

**OAK GROVE SALE PROCESS -- 031**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Bryan K. Nance | 031 | Call with Bankruptcy and M&A teams regarding Oak Grove next steps in advance of new auction date (.60); Review amendment drafts from Stroock (1.40); Correspondence with Bankruptcy and M&A teams regarding same (2.20). | 4.20 | $4,179.00 |
| 05/01/20 | Jillian Ruben | 031 | Revise RSA Amendment. | 1.20 | $1,038.00 |
| 05/01/20 | Bryan K. Nance | 031 | Participate in Oak Grove auction. | 0.10 | $99.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | James P. Gerkis | 031 | Correspondence from R. Richards and C. Dale regarding signed copy of 7 Energy APA and auction (.20); Correspondence with M. Volin, R. Moore and C. Theodoridis regarding auction (.20); Attend Oak Grove auction (.20); Telephone calls and correspondence with Proskauer team members regarding Oak Grove Stalking Horse APA, RSA and DIP waivers and amendments (1.50); Review revised drafts of Oak Grove Stalking Horse APA, RSA and DIP waivers and amendments (1.60); Correspondence with M. Volin and C. Theodoridis regarding Anthem claims (.10); Review claims report (.20). | 4.00 | $6,380.00 |
| 05/01/20 | Charles A. Dale | 031 | Calls and confer prior to Auction (.90); Attend Auction and follow up with client (.40); Confer with team regarding modification of stalking horse Bid and review drafts from Stroock (2.10). | 3.40 | $5,083.00 |
| 05/01/20 | Megan R. Volin | 031 | Call with R. Stovall regarding auction (.10); Call with A. Balcar regarding auction (.10); Call with C. Dale, T. Karcher, and C. Theodoridis regarding auction (.20); Attend auction (.40); Draft notice adjourning auction (.20); E-mails with UMWA regarding adjournment of auction (.10); E-mails with TSG regarding auction logistics (.20); E-mails with client regarding rescheduled auction (.10); Coordinate conference call dial ins for rescheduled auction (.20). | 1.60 | $1,112.00 |
| 05/01/20 | Aliza R. Cinamon | 031 | Review correspondence from C. Dale regarding auction status update (.10); Review correspondence from C. Tarrant regarding claims report (.10); Review revised 7 Energy APA (.20); Review RSA amendment (.10); Review revised first lien term sheet, RSA and DIP waivers and APA amendment from J. Lau (Stroock) (.30). | 0.80 | $996.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190150924
0002 POST PETITION                                                              Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Kyle R. Junik | 031 | Call with C. Dale, J. Gerkis and others regarding post initial auction day tasks (.80); Correspondence and discussion with J Gerkis and B. Nance regarding stalking horse APA amendment and related restructuring support agreement amendment (.50); Review revised draft APA amendment provided by Buyer counsel with notes on key changes (1.00); Call with C. Dale and J. Gerkis regarding APA amendment and path to APA amendment (.70). | 3.00 | $3,435.00 |
| 05/01/20 | Timothy Q. Karcher | 031 | Prepare for auction (.50); Attend auction (.30); Follow-up calls with team regarding same (.50); Confer with C. Dale regarding adjourned auction (.20). | 1.50 | $2,242.50 |
| 05/01/20 | David Hillman | 031 | Call with client regarding auction, discuss strategy and participate (.80); Review amended APA and open issues (1.00). | 1.80 | $2,691.00 |
| 05/02/20 | David Hillman | 031 | Teleconference with A&M regarding funded liabilities in Stalking Horse APA (1.10); Review changes to APA (.30); Teleconference with client regarding staking horse APA revisions and revisions (1.50). | 2.90 | $4,335.50 |
| 05/02/20 | Kyle R. Junik | 031 | Call with C. Dale, D. Hillman, J. Gerkis, Evercore and A&M teams regarding path towards agreement with stalking horse, APA amendment proposal and negotiation goals (1.00); Correspondence with J. Gerkis and C. Dale regarding approach to amendment (.50); Review and revise APA amendment (1.00); Correspondence with M. Volin and A&M team regarding insurance policy details for APA amendment (.50); Further correspondence with J. Gerkis and C. Dale regarding APA amendment (.30); Further review and revise APA amendment (.50); correspondence with A Balkar regarding revised APA amendment (0.20); Correspondence with opposing counsel and company advisors regarding APA amendment (.30). | 4.30 | $4,923.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/02/20 | Aliza R. Cinamon | 031 | Review revised Oak Grove APA amend from J. Lau (Stroock) (.10); Review correspondence from C. Dale regarding latest RSA term sheet and Oak Grove APA amendment (.10); Review correspondence from M. Volin regarding auction postponement (.10); Review correspondence from C. Theodoridis regarding MEC Chapter 11 plan revisions and Oak Grove APA implications (.20). | 0.50 | $622.50 |
| 05/02/20 | Megan R. Volin | 031 | E-mails with interested parties regarding auction procedures (.40); Test Zoom calls with parties (.30). | 0.70 | $486.50 |
| 05/02/20 | Charles A. Dale | 031 | Calls with A&M and clients to discuss APA deal terms and exit cash needs (1.20); Review, revise and negotiate deal documents, including DIP Credit Amendment, RSA Amendment; APA Amendment with A&M, EVC, client, counsel to MC South-work (3.50). | 4.70 | $7,026.50 |
| 05/02/20 | James P. Gerkis | 031 | Correspondence with Debtor, A&M, Evercore and Proskauer team members regarding Stalking Horse APA, amendments thereto, permit transfers, auction procedures and other related issues (1.30); Prepare for conference call with A&M, Evercore and Proskauer team members regarding Stalking Horse APA issues, including those related to funded liabilities, assumed liabilities, wind-down costs, surety bonding requirements (.70); Conference call with A&M, Evercore and Proskauer team members regarding the same (1.00). Conference call with R. Moore, A. Balcar, Evercore, A&M and Proskauer team members regarding the same, as well as follow-up conference call with Proskauer team members regarding the same (.80); Review revised drafts of Stalking Horse APA amendment (.80); Telephone calls with K. Junik regarding the same (.30). | 4.90 | $7,815.50 |
| 05/03/20 | James P. Gerkis | 031 | Correspondence and telephone calls with Debtor, Stroock, Dentons and Proskauer team members regarding Stalking Horse APA amendment, RSA/DIP waivers and amendments, and remaining open issues in respect of the foregoing documents (2.30); Review revised Stalking Horse APA amendment (.40); Conference call with Proskauer team members regarding auction (.50). | 3.20 | $5,104.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                                    Invoice 190150924
0002 POST PETITION                                                                          Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/20 | Charles A. Dale | 031 | Calls and correspond with MC South-work, MEC lenders, clients and team regarding APA amendment, and related matters. | 2.60 | $3,887.00 |
| 05/03/20 | Megan R. Volin | 031 | E-mails with A&M regarding Anthem policies (.10); Call with Proskauer team regarding auction (.50); Review bidding procedures for pre-auction requirements (.30); Coordinate virtual auction logistics with TSG and Proskauer AV department (.20); E-mails with C. Dale regarding auction notice (.10). | 1.20 | $834.00 |
| 05/03/20 | David Hillman | 031 | Follow up regarding Stalking Horse modifications and call with professionals regarding same. | 2.00 | $2,990.00 |
| 05/03/20 | Aliza R. Cinamon | 031 | Call with Proskauer team regarding auction strategy and next steps (.50); Review Teleconference correspondence from K. Junik to Stroock regarding Oak Grove APA amendment (.20); Review correspondence from C. Guhin (Stroock) regarding Oak Grove APA amendment (.10); Review revised restructuring term sheet from J. Lau (Stroock) (.10); Review correspondence from C. Dale regarding auction status (.10); Review correspondence from M. Volin regarding auction postponement (.10). | 1.10 | $1,369.50 |
| 05/03/20 | Jillian Ruben | 031 | Compile signature pages (.10); Revise APA Amendment (.30); Internal call with C. Dale (.50). | 0.90 | $778.50 |
| 05/03/20 | Kyle R. Junik | 031 | Correspondence with M. Volin and J. Ruben regarding insurance policy details (.30); Attention to correspondence regarding APA amendment, RSA waiver/amendment and DIP Credit waiver/amendment (.30); Draft and correspond regarding status update, and open points reserved in APA amendment draft (.50); Further correspondence regarding finalized terms (.40); Review and revise APA amendment (.70); Correspondence and call with B. Goldsmith regarding insurance policy details (.20); Correspondence with J. Ruben regarding revised APA amendment and distribution (.30); Correspondence and call with J. Ruben regarding document execution and signatures (.30). | 3.00 | $3,435.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Timothy Q. Karcher | 031 | Various calls regarding Auction for Oak Grove (1.00); Attend Auction (.50); Follow up regarding next steps for sale (1.00); Discussion with Paul Hastings regarding conditions to opening auction (.30); Discussion with M. Kindt regarding same (.30); Call with J. Gerkis regarding auction (.40). | 3.50 | $5,232.50 |
| 05/04/20 | David Hillman | 031 | Review status of auction and revise documents. | 1.00 | $1,495.00 |
| 05/04/20 | Megan R. Volin | 031 | E-mails with interested parties regarding rescheduled auction (.30); Review NRP objection to bidding procedures order (.20); E-mails with NRP regarding objection (.20); Draft notice extending objection deadline (.30); Call with C. Dale regarding bids (.10); E-mails with C. Dale and reporter regarding bids (.40); Call with Proskauer team regarding auction (.20); Attend auction (.70); draft notice adjourning auction (.10); Coordinate Zoom information and conference call dial ins for rescheduled auction (.20); Call with M. Zofchak regarding extension of objection deadline (.10); E-mails with local counsel and interested parties regarding extension of objection deadline (.20). | 3.00 | $2,085.00 |
| 05/04/20 | Aliza R. Cinamon | 031 | Review miscellaneous versions of revised APA, Restructuring term sheet, waiver, first lien and second lien documents (.70); Call with C. Theodoridis regarding Chapter 11 Plan revisions (.10); Review and revising Plan based on Stalking Horse APA (4.10). | 4.90 | $6,100.50 |
| 05/04/20 | Jillian Ruben | 031 | Compile signature pages (.30); Revise APA Amendment (.50); Internal call with B. Nance (.40); Internal all-hands call (.60). | 1.80 | $1,557.00 |
| 05/04/20 | Charles A. Dale | 031 | Calls with counsel to MC South-work, MEC and MEC lenders, Javelin and Committee regarding Auction, timing and related issues (2.70); Calls with client, Evercore and A&M (1.10). | 3.80 | $5,681.00 |
| 05/04/20 | James P. Gerkis | 031 | Telephone calls and correspondence with Stroock, Dentons, Kirkland & Ellis, Evercore. A&M and Proskauer team members regarding auction timing, next steps, etc. (1.70). Review revised and execution versions of amendment to RSA, RSA and DIP waivers, and Stalking Horse APA amendment (.60). | 2.30 | $3,668.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;　　　　　　　　　Invoice 190150924
0002 POST PETITION　　　　　　　　　　　　　　　　　　　　　　　　Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Bryan K. Nance | 031 | Review e-mail correspondence regarding Oak Grove bids and auction strategy from over the weekend (2.60); Review and coordinate sign-off on and execution of amended Stalking Horse documents, including APA, RSA and Restructuring Term Sheet (2.10); Oak Grove auction (.80); Correspondence with C. Theodoridis regarding plan language, and review of underlying documents regarding same (.80). | 6.30 | $6,268.50 |
| 05/04/20 | Chris Theodoridis | 031 | Attention to objections to cure notice schedule. | 0.80 | $880.00 |
| 05/04/20 | Kyle R. Junik | 031 | Attend initial auction call (.20); Correspondence and review regarding finalizing APA amendment and related documentation (.50); Further correspondence regarding status of signing (.20); Attend second auction call regarding Oak Grove (.40); Review materials relating to correspondence regarding status of second bidder (.20). | 1.50 | $1,717.50 |
| 05/05/20 | Timothy Q. Karcher | 031 | Prepare for and participate in Auction and Post- Auction discussions (1.20); Discussions regarding post effective financing and emergence costs (1.30); Liquidation analysis (1.00). | 3.50 | $5,232.50 |
| 05/05/20 | Kyle R. Junik | 031 | Attend Oak Grove auction conference and related side bar conversations (.70); Correspondence with B Nance regarding M&A next steps (.20). | 0.90 | $1,030.50 |
| 05/05/20 | James P. Gerkis | 031 | Telephone calls and correspondence with Debtor, Allen Stovall, Evercore. A&M and Proskauer team members regarding auction and post-auction follow up, including reclamation liabilities (1.40); Attend Oak Grove auction (1.10); Review and comment on board update (.30). | 2.80 | $4,466.00 |
| 05/05/20 | Aliza R. Cinamon | 031 | Review correspondence from C. Dale Oak Grove bid developments (.10); Debriefing call with Proskauer team following Oak Grove auction (.30); Review amended Chapter 11 plan and preparing comments to same (5.70). | 6.10 | $7,594.50 |
| 05/05/20 | Bryan K. Nance | 031 | Participate in Oak Grove auction, including calls with 7 Energy and with client, A&M, Evercore and restructuring team (2.10); Follow-up calls and game plan internally (1.00). | 3.10 | $3,084.50 |
| 05/05/20 | Jillian Ruben | 031 | Draft closing checklist. | 0.70 | $605.50 |
| 05/05/20 | David Hillman | 031 | Attention to 7energy bid withdrawal and auction (.60); Discuss with client, discuss slurry cell with clients and participate in action (.60). | 1.20 | $1,794.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190150924
0002 POST PETITION    Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/20 | Charles A. Dale | 031 | Several calls and correspond with clients prior to and after Oak Grove Auction with clients, and with counsel to 7 Energy, EVC, Stalking Horse and Committee. | 2.90 | $4,335.50 |
| 05/05/20 | Charles A. Dale | 031 | Conduct Oak Grove Auction. | 0.90 | $1,345.50 |
| 05/05/20 | Megan R. Volin | 031 | E-mails with interested parties and Court reporter regarding auction logistics (.50); Attend auction (1.20); Draft notice of successful bid and backup bid (.50); Post-auction follow up call with Proskauer team (.30); E-mails with bidders regarding notice of bids (.20); Revise notice of bids (.10). | 2.80 | $1,946.00 |
| 05/06/20 | Jillian Ruben | 031 | Draft closing checklist. | 1.70 | $1,470.50 |
| 05/06/20 | Timothy Q. Karcher | 031 | Review revised APA agreements and discuss Sale Objections with counsel to NRP and Alabama Power. | 1.40 | $2,093.00 |
| 05/06/20 | Bryan K. Nance | 031 | Review comments to chapter 11 plan from A. Cinamon (1.10); Correspondence with C. Theodoridis regarding same (1.00). | 2.10 | $2,089.50 |
| 05/06/20 | Aliza R. Cinamon | 031 | Review revised Chapter 11 Plan (.30); Participated in Debtor professionals weekly call (.90); Review claims summary report (.10); Review correspondence from J. Lau and C. Theodoridis to revised plan (.20); Follow up call with C. Theodoridis regarding same (.20); Review revised disclosure statement (.20); correspondence with C. Theodoridis regarding same (.10). | 2.00 | $2,490.00 |
| 05/06/20 | Kyle R. Junik | 031 | Attend Debtor professionals' call regarding post-auction steps (.50); Review board update text regarding Oak Grove (.10); Correspondence with C. Theodoridis regarding same (.10); Review revised Chapter 11 plan update and comments received from opposing counsel (.50); Correspondence with B. Nance and J Ruben regarding same (.30). | 1.50 | $1,717.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190150924
0002 POST PETITION    Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | James P. Gerkis | 031 | Correspondence with B. Nance, B. Nance and T. Karcher regarding Oak Grove buyer entity (.20); Review drafts of Debtor board update regarding Oak Grove (.20); Correspondence with R. Moore, J. Startin and Proskauer team members regarding the same (.50); Review final Debtor board update regarding Oak Grove (.10); Review relevant sections of revised plan (1.20); Correspondence with Debtor, Evercore, A&M, Stroock and Proskauer team members regarding the same (.30); Review liquidation analysis and correspondence from A&M regarding the same (.30). | 2.80 | $4,466.00 |
| 05/07/20 | James P. Gerkis | 031 | Review relevant sections of disclosure statement and disclosure statement order and comments thereon (1.40); Correspondence with Debtor, Evercore, A&M, Stroock, I. Goldstein and Proskauer team members regarding the same (.40); Correspondence with A&M and Proskauer team members regarding capital structure and DIP amendment (.40); Correspondence with Kirkland & Ellis, I. Goldstein and Proskauer team members regarding plan comments (.20). | 2.40 | $3,828.00 |
| 05/07/20 | Bryan K. Nance | 031 | Review disclosure statement in connection with provisions regarding Oak Grove sale process and draft revisions to same (1.50); Initial review of Oak Grove closing checklist and correspondence with M&A team regarding revisions time to game plan next steps in respect of same (.50). | 2.00 | $1,990.00 |
| 05/07/20 | Megan R. Volin | 031 | Review NRP objection to backup bid. | 0.20 | $139.00 |
| 05/07/20 | Jillian Ruben | 031 | Revise closing checklist. | 0.10 | $86.50 |
| 05/08/20 | Bryan K. Nance | 031 | Call with J. Gerkis, K. Junik and J. Ruben regarding Oak Grove closing work streams (.50); Review closing checklist and Oak Grove APA in respect of same and send comments to J. Ruben (1.60); Correspondence with C. Theodoridis and N. Eichberger regarding Rockwood and Oak Grove APA amendment (.30). | 2.40 | $2,388.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                     Invoice 190150924
0002 POST PETITION                                                            Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/08/20 | James P. Gerkis | 031 | Conference call with J. Ruben, B. Nance and K. Junik regarding closing checklist (.60). Review closing checklist (.50). Correspondence with M. Volin and C. Theodoridis regarding key dates/deadlines (.10). Correspondence with C. Dale and A. Lee regarding financing (.10). Correspondence with N. Eichberger and K. Junik regarding Rockwood (.10). Correspondence with C. Theodoridis and Kirkland & Ellis regarding comments to plan and review of comments (.60). | 2.00 | $3,190.00 |
| 05/08/20 | Kyle R. Junik | 031 | Review proposed closing checklist for Oak Grove sale (.50); Call with J. Gerkis, B. Nance and J. Ruben regarding closing checklist and closing steps for Oak Grove (.50); Further review closing checklist and Oak Grove APA (.50). | 1.50 | $1,717.50 |
| 05/08/20 | Jillian Ruben | 031 | Draft closing checklist (.90); Internal call regarding closing checklist (.60). | 1.50 | $1,297.50 |
| 05/11/20 | James P. Gerkis | 031 | Correspondence from B. Goldsmith regarding first day motion reporting (.10); Correspondence from C. Theodoridis regarding liquidation analysis (.10); Review liquidation analysis (.20). | 0.40 | $638.00 |
| 05/12/20 | James P. Gerkis | 031 | Review revised plan and disclosure statement provisions relating to Oak Grove and related matters. | 0.80 | $1,276.00 |
| 05/13/20 | James P. Gerkis | 031 | Attend conference call with Proskauer, A&M and Kirkland & Ellis team members regarding disclosure statement. | 0.30 | $478.50 |
| 05/13/20 | Kyle R. Junik | 031 | Attention to correspondence and discussion regarding Bay State objection hearing. | 0.20 | $229.00 |
| 05/14/20 | Kyle R. Junik | 031 | Attention to correspondence regarding timing of Bay State objection hearing and required amendment to RSA time frames. | 0.20 | $229.00 |
| 05/14/20 | James P. Gerkis | 031 | Correspondence with C. Dale and N. Eichberger regarding Rockwood (.20); Correspondence with C. Dale and Kirkland regarding confirmation hearing (.10). | 0.30 | $478.50 |
| 05/18/20 | Charles A. Dale | 031 | Call with N. Eichberger and Rockwood insurance concerning workers comp policies, claims and collateral. | 0.50 | $747.50 |
| 05/18/20 | Kyle R. Junik | 031 | Review proposed draft closing checklist. | 0.50 | $572.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC ;

0002 POST PETITION

Invoice 190150924

Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Bryan K. Nance | 031 | Correspondence with Kirkland and SSL teams regarding timing to set up an Oak Grove closing call and status of a closing checklist. | 0.20 | $199.00 |
| 05/18/20 | James P. Gerkis | 031 | Correspondence with P. Kaminski regarding Hatfield Metallurgical Holdings, LLC (.10); Correspondence with J. Ruben, B. Nance and M. Schwartz regarding closing checklist (.40); Correspondence with G. Barube and C. Dale regarding disclosure statement and DIP loan (.10); Correspondence with M. Volin regarding mechanics' liens and claims objections (.20). | 0.80 | $1,276.00 |
| 05/19/20 | James P. Gerkis | 031 | Correspondence with B. Nance and J. Ruben regarding closing. | 0.10 | $159.50 |
| 05/19/20 | Bryan K. Nance | 031 | Coordinate schedules with M&A team in connection with Oak Grove closing checklist call. | 0.20 | $199.00 |
| 05/20/20 | Michael T. Mervis | 031 | Teleconference with S. Fiur, R. Kostelak, C. Dale regarding document/privilege issues (.50); Follow-up correspondence regarding same (.40). | 0.90 | $1,345.50 |
| 05/20/20 | Jillian Ruben | 031 | Participate in internal conference. | 0.10 | $86.50 |
| 05/20/20 | Kyle R. Junik | 031 | Attend all Debtor professionals status update and work plan call. | 0.50 | $572.50 |
| 05/20/20 | James P. Gerkis | 031 | Correspondence from C. Theodoridis regarding Board update (.10); Attend Debtor professionals weekly conference call (.60); Correspondence with Stroock et. al. regarding closing conference call (.20). | 0.90 | $1,435.50 |
| 05/21/20 | James P. Gerkis | 031 | Review Stalking Horse Oak Grove APA, draft closing checklist and revise closing checklist (1.00); Correspondence with internal Proskauer team regarding same (.30). | 1.30 | $2,073.50 |
| 05/21/20 | Megan R. Volin | 031 | Review closing checklist and mineral leases, e-mails with J. Gerkis and J. Ruben regarding leases. | 0.40 | $278.00 |
| 05/21/20 | Chris Theodoridis | 031 | Attention to Oak Grove closing checklist. | 1.60 | $1,760.00 |
| 05/21/20 | Jillian Ruben | 031 | Draft closing checklist. | 3.40 | $2,941.00 |
| 05/21/20 | Bryan K. Nance | 031 | Correspondence with J. Ruben, J. Gerkis and restructuring team regarding Oak Grove closing checklist and required consents under leases. | 0.50 | $497.50 |
| 05/22/20 | Bryan K. Nance | 031 | Review revisions to Oak Grove closing checklist and send comments regarding same to J. Ruben. | 1.50 | $1,492.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/20 | James P. Gerkis | 031 | Review comments on closing checklist from C. Theodoridis and related correspondence (.30); Review Oak Grove APA (.40); Review revised closing checklist and sent comments regarding same (.30); Review correspondence to A. Balcar regarding same (.10); Review term sheets and related correspondence from C. Dale (.50). | 1.60 | $2,552.00 |
| 05/22/20 | Jillian Ruben | 031 | Revise closing checklist. | 1.80 | $1,557.00 |
| 05/25/20 | Jillian Ruben | 031 | Correspond with client. | 0.20 | $173.00 |
| 05/25/20 | Aliza R. Cinamon | 031 | Review Oak Grove APA amendment (.10); Review revised Plan and disclosure statement (.10). | 0.20 | $249.00 |
| 05/25/20 | James P. Gerkis | 031 | Review and revise closing checklist (.40); Correspondence to J. Ruben and B. Nance regarding the same (.10); Telephone call with A. Balcar regarding the same (.10); Correspondence with client, Stroock, A&M and C. Dale regarding term sheets (.40); Review plan and disclosure statement sections related to Oak Grove (.60); Review Stroock on plan and disclosure statement (.30); Review Stroock correspondence regarding APA amendment (.10). | 2.00 | $3,190.00 |
| 05/26/20 | Charles A. Dale | 031 | Calls and correspond regarding Oak Grove closing check list. | 0.90 | $1,345.50 |
| 05/26/20 | James P. Gerkis | 031 | Correspondence with C. Dale and A&M team members regarding updated term sheets (.20); Correspondence from Kirkland & Ellis regarding disclosure statement and plan (.20); Review Kirkland & Ellis and Seward & Kissell comments regarding same (.40); Correspondence with B. Nance, Stroock and C. Dale regarding APA amendment (.10); Review APA amendment and related APA revisions (.40); Correspondence with Proskauer team members regarding written consents/resolutions for the upsized DIP (.40); Review draft written consents/ resolutions for the upsized DIP (.30); Correspondence with Stroock, Kirkland and Proskauer team members regarding closing checklist (.40); Prepare for and attend conference call with Kirkland & Ellis, Stroock and Proskauer team members (1.20); Correspondence with A. Balcar, K. Junik, J. Ruben, C. Dale regarding Rockwood insurance matters (.40). | 4.00 | $6,380.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;   Invoice 190150924
0002 POST PETITION                                Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Kyle R. Junik | 031 | Attend Oak Grove closing checklist call (.70); Preparation regarding closing checklist call. (.30). | 1.00 | $1,145.00 |
| 05/26/20 | Bryan K. Nance | 031 | Correspondence with finance team regarding resolutions for DIP upsize (1.10); Closing call with DPW, K&E and SLL in respect of Oak Grove closing and follow-ups in connection with same (1.30); Call with C. Dale and finance regarding DIP upsize work streams (.30); Call with A. Balcar and others from Debtor regarding same (.30). | 3.00 | $2,985.00 |
| 05/26/20 | Jillian Ruben | 031 | Revise closing checklist (.60); Call regarding closing matters (.90). | 1.50 | $1,297.50 |
| 05/27/20 | Bryan K. Nance | 031 | Correspondence with E. Harper and J. Ruben regarding Oak Grove closing work streams. | 1.00 | $995.00 |
| 05/27/20 | Jillian Ruben | 031 | Revise closing checklist. | 0.20 | $173.00 |
| 05/27/20 | James P. Gerkis | 031 | Correspondence with D. Hillman, C. Dale regarding Debtor board resolutions approving DIP upsizing (.30); Telephone call with P. Kaminski regarding same (.20); Correspondence with Debtor, A&M, Evercore and Proskauer team members regarding DIP upsizing (.40); Correspondence with B. Goldsmith regarding Oak Grove closing items (.10); Review sections of plan and disclosure statement related to Oak Grove (.70); Correspondence with P. Kaminski regarding Oak Grove APA amendment, RSA amendment and amendment to DIP agreement (.30). | 2.00 | $3,190.00 |
| 05/28/20 | James P. Gerkis | 031 | Correspondence with P. Kaminski, A. Balcar and C. Dale regarding Debtor board consents (.20); Correspondence from P. Kaminski, D. Johnson and Kirkland and Ellis regarding draft amendment to DIP agreement (.30); Correspondence with J. Ruben regarding closing checklist (.10); Correspondence from C. Theodoridis and Paul Hastings regarding disclosure statement (.20). | 0.80 | $1,276.00 |
| 05/28/20 | Bryan K. Nance | 031 | Review and provide comments to J. Ruben to Oak Grove closing checklist. | 1.50 | $1,492.50 |
| 05/28/20 | Jillian Ruben | 031 | Revise closing checklist. | 0.30 | $259.50 |
| 05/28/20 | Charles A. Dale | 031 | Calls and correspond to discuss closing checklist and action items. | 0.90 | $1,345.50 |
| 05/29/20 | Bryan K. Nance | 031 | Correspondence and coordination with J. Ruben in connection with Oak Grove closing checklist and communications to Proskauer teams and A&M in connection with closing work streams. | 2.20 | $2,189.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;   Invoice 190150924
0002 POST PETITION   Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/20 | Jillian Ruben | 031 | Revise closing checklist (.80); Manage closing deliverables (.80). | 1.60 | $1,384.00 |
| 05/29/20 | James P. Gerkis | 031 | Review Oak Grove APA, together with revised Oak Grove closing checklist, and revised Oak Grove closing checklist (.80); Correspondence with J. Ruben regarding Oak Grove closing checklist (.20); Correspondence with Stroock, Kirkland & Ellis, Proskauer and A&M team members regarding closing checklist meeting (.20); Telephone call with T. Karcher regarding Oak Grove closing (.20); Review draft Debtors Board update and notes regarding the same (.20); Correspondence with C. Dale regarding Debtor Board update (.10); Correspondence with C. Theodoridis, Debtor Board and others regarding the same (.10); Correspondence with J. Ruben and B. Goldsmith regarding closing action items (.20). | 2.00 | $3,190.00 |
| 05/30/20 | Jillian Ruben | 031 | Revise closing checklist. | 0.10 | $86.50 |
| 05/30/20 | James P. Gerkis | 031 | Correspondence with J. Ruben regarding closing checklist and conference call. | 0.10 | $159.50 |
| **OAK GROVE SALE PROCESS** | | | | **175.50** | **$221,526.50** |

**BAY POINT ADVERSARY PROCEEDING -- 032**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | Shahrezad Aghili Chambe | 032 | Correspond with contract attorney vendors and S. Fiur regarding document review issues. | 1.70 | $799.00 |
| 05/01/20 | Seth Fiur | 032 | Draft and revise protective order relating to ongoing discovery issues (.20); Review and analyze discovery plan and search term agreements, including review of applicable search terms and case law (2.00); E-mail with client regarding protective order and discovery status (.30). | 2.50 | $2,612.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                                    Invoice 190150924
0002 POST PETITION                                                                         Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 05/01/20 | Salvatore Zurzolo | 032 | Write e-mails to R. Kostelak, S. Fiur and J. Klayko and teleconferences with J. Klayko to provide guidance regarding preparation of client documents for transfer to counsel and attention to same (.60); Obtain custodian data responsive to request number 4 and transferred same to secure Proskauer server for processing and inclusion in attorney review (.60); Attention to preparation of client documents for inclusion in eDiscovery review platform and prepare documentation regarding same (.70). | 1.90 | $893.00 |
| 05/01/20 | Russell Kostelak | 032 | Draft and revise document review protocol for upcoming document review (4.40); E-mail and correspondence with eDiscovery and S. Fiur regarding status of document review (0.30). | 4.70 | $4,676.50 |
| 05/01/20 | Michael T. Mervis | 032 | Call with C. Dale regarding Bay Point strategy issues (.20); Review transcript of status conference and correspondence with local counsel regarding same (.20); Correspondence to A. Lapene regarding discovery and scheduling issues (.20). | 0.60 | $897.00 |
| 05/01/20 | Megan R. Volin | 032 | E-mails with T. Karcher regarding HilCo retention. | 0.10 | $69.50 |
| 05/02/20 | Megan R. Volin | 032 | Draft HilCo retention order. | 0.60 | $417.00 |
| 05/02/20 | Russell Kostelak | 032 | Draft and revise document review protocol for upcoming document review. | 0.80 | $796.00 |
| 05/02/20 | Seth Fiur | 032 | Review and analyze research from R. Kostelak regarding valuation issues (1.60); Conduct legal research regarding valuation issues (.40). | 2.00 | $2,090.00 |
| 05/02/20 | Salvatore Zurzolo | 032 | Write follow-up e-mails to R. Kostelak, S. Fiur and teleconference with J. Klayko regarding updated client documents responsive to requests numbers 4 and new documents responsive to request number 5 for transfer to counsel and attention to same (.70); Write e-mails to R. Kostelak, S. Fiur and eDiscovery vendor regarding costs for eDiscovery services and attention to same (.70). | 1.40 | $658.00 |
| 05/02/20 | Shahrezad Aghili Chambe | 032 | Draft correspondence to S. Fiur regarding document review issues. | 0.60 | $282.00 |
| 05/02/20 | Michael T. Mervis | 032 | Internal correspondence regarding discovery plan. | 0.40 | $598.00 |
| 05/03/20 | Seth Fiur | 032 | Review and analyze research on valuation issues and edit draft summary of research (1.00); Plan for upcoming document collection and review (.20). | 1.20 | $1,254.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/03/20 | Russell Kostelak | 032 | Draft and revise discovery agenda for upcoming call with opposing counsel (.60); Review and analyze case law for valuation research (.20). | 0.80 | $796.00 |
| 05/04/20 | Russell Kostelak | 032 | Review and analyze DOJ document requests regarding environmental compliance (.40); Various phone calls with Kirkland & Ellis and C. Theodoridis regarding environmental negotiations with DOJ (.40); Research various valuation issues and update research (1.50); Provide valuation research memoranda to M. Mervis (.20); Phone call with M. Mervis and S. Fiur regarding upcoming strategy for Bay Point dispute (.50); Revise and edit draft agenda and discovery schedule for upcoming call with Thompson Hines (.30); Draft and revise Second Set of Document Requests to Bay Point (1.00); Revise and edit document review protocol based on S. Fiur's comments (1.10); E-mail draft Second Set of Documents Requests to local counsel for review (.10). | 5.50 | $5,472.50 |
| 05/04/20 | Salvatore Zurzolo | 032 | Write e-mails to R. Kostelak, S. Fiur and J. Klayko regarding client documents responsive to request numbers 12-15 and teleconference with J. Klayko regarding same (.40); Obtain custodian data responsive to request numbers 12-15 and transfer same to secure Proskauer server to confirm receipt for inclusion in attorney review (.40). | 0.80 | $376.00 |
| 05/04/20 | Michael T. Mervis | 032 | Correspondence to A. Balcar regarding discovery issues (.20) Correspondence with S. Fiur regarding same (.30); Review draft discovery schedule (.10) Teleconference with S. Fiur and R. Kostelak regarding same (.40); Review HilCo e-mail regarding information requests (.10) Correspondence to S. Fiur and R. Kostelak regarding same (.30); Teleconference with S. Fiur and R. Kostelak regarding discovery plan (.40); Draft client note regarding document review cost (.50) and correspondence to ASFNA regarding same (.10); Teleconference with T. Karcher regarding HilCo retention issues (.20); Review and revise second set of document requests to Bay Point (.80); Review further legal research regarding valuation issues (.30). | 3.70 | $5,531.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190150924
0002 POST PETITION                                                           Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/04/20 | Seth Fiur | 032 | Call with M. Mervis and R. Kostelak regarding discovery scheduling and upcoming conference with opposing counsel (.50); Conference with M. Tillem regarding document review processes (.40); Draft e-mails to opposing counsel and experts regarding discovery scheduling and strategy (.30); Review and analyze search terms and discovery review process (.40); Revise and update draft document review protocol (.90); Review and analyze legal research on valuation issues (1.20). | 3.70 | $3,866.50 |
| 05/04/20 | Shahrezad Aghili Chambe | 032 | Correspond with S. Zurzolo regarding data processing issues. | 0.20 | $94.00 |
| 05/05/20 | Shahrezad Aghili Chambe | 032 | Review correspondence regarding data processing issues. | 0.20 | $94.00 |
| 05/05/20 | Seth Fiur | 032 | Call with M. Mervis and local counsel regarding discovery issues (.40); Meet and confer with opposing counsel regarding discovery schedule and protective order (.40); Revise and update draft protective order (.30); Revise and update discovery plan and documentation, including scheduling, search terms, and vendor agreements (1.00); Revise and update draft document review protocol (.30); Review and revise draft Rule 30(b)(6) deposition notice (.30); Review and analyze discovery key documents (.80). | 3.50 | $3,657.50 |
| 05/05/20 | Michael T. Mervis | 032 | Teleconference with local counsel regarding document production and pre-trial issues (.40); Teleconference with Bay Point counsel regarding discovery and case planning issues (.40); Correspondence regarding deposition schedule (.30); Revise second set of document requests (.10); Review and comment on draft review protocol (.70); Draft memorandum to J. Turner regarding HilCo requests (.20). | 2.10 | $3,139.50 |
| 05/05/20 | Russell Kostelak | 032 | Phone call with Thompson Hines regarding discovery schedule and procedure (.50); Revise, edit, and serve Second Set of Document Requests to Thompson Hines (.80); Draft and revise 30(b)(6) deposition notice (2.00); Revise and edit document review protocol (.60); Draft e-mail to Thompson Hines regarding Bay Point deponent selections (.20). | 4.10 | $4,079.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;   Invoice 190150924
0002 POST PETITION   Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/05/20 | Megan R. Volin | 032 | E-mails with HilCo regarding retention order (.40); Call with T. Karcher regarding HilCo Retention (.10); Revise HilCo retention order (.20); Call with T. Karcher regarding HilCo retention order (.10). | 0.80 | $556.00 |
| 05/05/20 | Charles A. Dale | 032 | Call with counsel to Bay Point regarding discovery and trial schedules. | 0.50 | $747.50 |
| 05/05/20 | Salvatore Zurzolo | 032 | Write e-mails to R. Kostelak, S. Fiur and eDiscovery vendor regarding costs for eDiscovery services, vendor Statement of Work, specifications for preparation of client documents for inclusion in eDiscovery review platform and attention to same (.70); Continue to transfer client documents to secure Proskauer server needed for preparation of attorney review and teleconference with J. Klayko regarding same (1.00); Write follow-up e-mails to R. Kostelak, S. Fiur and teleconference with J. Klayko regarding collection of client documents and attention to same (.70). | 2.40 | $1,128.00 |
| 05/06/20 | Russell Kostelak | 032 | Draft and revise document review protocol (1.00); Draft and revise Notice for 30(b)(6) Deposition (2.00); Draft e-mail to client regarding list of attorneys for use in document production (.10); Phone call with client and HilCo regarding valuation of long-wall shields (.80); Review and analyze Bay Point disclosure statement objection (1.00); Review and analyze documents for upcoming production in Bay Point dispute (2.00); Draft and revise e-mail to S. Chamberlain regarding strategy for document review (.70); Communications with S. Fiur and eDiscovery regarding procedure and strategy for document review (.20). | 7.80 | $7,761.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/06/20 | Salvatore Zurzolo | 032 | Review eDiscovery review platform, images, searchable text and data for accuracy and write e-mails to eDiscovery vendor regarding same (.60); Develop search criteria segregating documents to facilitate retrieval by the legal team (.70); Follow-up e-mails to R. Kostelak, S. Fiur and eDiscovery vendor regarding costs for eDiscovery services, vendor Statement of Work, specifications for preparing client documents for inclusion in eDiscovery review platform and attention to same (.80); E-mail to R. Kostelak, S. Fiur and S. Chamberlain regarding preparation for document review (.60). | 2.70 | $1,269.00 |
| 05/06/20 | Charles A. Dale | 032 | Calls and confer with client, team and HilCo concerning valuation, discovery and other issues. | 1.20 | $1,794.00 |
| 05/06/20 | Megan R. Volin | 032 | Review notice of filing revised HilCo retention order (.10); Review HilCo CNO (.10). | 0.20 | $139.00 |
| 05/06/20 | Michael T. Mervis | 032 | Review revised document review protocol (0.30); Correspondence with C. Dale regarding Bay Point strategy issues (.20); Review draft Rule 30(b)(6) deposition notice and draft e-mail to A. Lepene regarding deposition witnesses (.50); Teleconference with HilCo, J. Turner, C. Dale and R. Kostelak (.80); Correspondence to A. Lepene regarding cancellation of omnibus hearing and protocol for status conference on adequate protection motion (.20); Correspondence with S, Fiur regarding document production issues (.10). | 2.10 | $3,139.50 |
| 05/06/20 | Seth Fiur | 032 | Attend weekly call of Debtors' professionals (.80); Prepare discovery documents for use in review, including 30(b)(6) deposition notice, document review protocol, and conferences with R. Kostelak and e-discovery regarding same (1.80). | 2.60 | $2,717.00 |
| 05/06/20 | Shahrezad Aghili Chambe | 032 | Review e-mail and correspond with S. Fiur and C. Helms (CGS/Contract Attorney Vendor) regarding document review issues (1.50); Correspond with S. Zurzolo and M. Molina (Gulfstream) regarding document processing issues (.30); Analyze document collection for responsiveness and privilege issues (2.90). | 4.70 | $2,209.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Shahrezad Aghili Chambe | 032 | Participate in substantive training with review team and confer with S. Fiur and R. Kostelak regarding document review issues (1.30); Create saved searches isolating documents responsive to search terms, analyze results and correspond with S. Fiur and R. Kostelak regarding the same (4.60); Monitor review workflow and progress and correspond with C. Helms (CGS) regarding document review issues (.50). | 6.40 | $3,008.00 |
| 05/07/20 | Charles A. Dale | 032 | Call with Judge Hoffman to hear status of Bay Point Adversary Proceeding. | 0.50 | $747.50 |
| 05/07/20 | Seth Fiur | 032 | Conduct training for document review team (.80); Call with R. Kostelak, S. Chamberlain, S. Zurzolo, and others regarding document review management (.60); Call with R. Kostelak regarding document review management and discovery strategy (.30); Revise and update draft protective order (.20); Draft e-mail to A. Balcar regarding discovery for experts (.30); Conference with R. Kostelak and document review team regarding discovery findings, key documents, and reviewer questions (1.80); Revise and update draft pretrial statement (.40). | 4.40 | $4,598.00 |
| 05/07/20 | Michael T. Mervis | 032 | Status conference regarding Bay Point matters (.30); Prepare for same (.10); Follow-up correspondence with C. Dale regarding same (.20); Internal correspondence regarding discovery issues (.10); Further review and revise Rule 30(b)(6) notice (.20). | 0.90 | $1,345.50 |
| 05/07/20 | Russell Kostelak | 032 | Prepare for upcoming call with contract reviewers for upcoming document review (.50); Participate in call with contract reviewers regarding document review protocol (.80); Participate in call with S. Fiur and eDiscovery team regarding document review strategy (.50); Review and analyze search term hits for document review strategy (.40); Draft and revise Preliminary Pretrial Statement (2.00); Revise and edit 30(b)(6) deposition notice (.30); Review and analyze documents for upcoming production (.30); Draft answers to contract reviewers' document review questions (.50). | 5.30 | $5,273.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Salvatore Zurzolo | 032 | Customize eDiscovery review platform regarding e-mail threading and persistent highlighting to streamline document review and write e-mails to S. Fiur, R. Kostelak S. Chamberlain, review vendor, and eDiscovery vendor regarding same (1.40); Review communications regarding document review, and prepare for and attend review team training teleconference regarding same; review Bay Point Dispute - Document Review Protocol (1.00); Teleconference with S. Fiur, R. Kostelak and S. Chamberlain to provide guidance regarding development of search criteria and other strategies to reduce the review population and minimize costs to client (1.50). | 3.90 | $1,833.00 |
| 05/08/20 | Salvatore Zurzolo | 032 | Attend review team teleconference regarding document review outstanding questions and prepare for same (.50); Review communications regarding document review, and additional customizations to eDiscovery review platform (.50); Review same for accuracy (.30). | 1.30 | $611.00 |
| 05/08/20 | Michael T. Mervis | 032 | Revise Rule 30(b)(6) deposition notice and internal correspondence regarding same (.20); Telephone with A. Stump regarding valuation issues (.40). | 0.60 | $897.00 |
| 05/08/20 | Russell Kostelak | 032 | Review and analyze questionable documents from first level review (.50); Draft e-mails to contract reviewers with answers and strategy to questionable documents (.50); Phone call with contract reviewers regarding status and strategy for document review (.80); Draft and revise 30(b)(6) deposition notice (.80); Draft and revise Pretrial Statement (.50); Perform second level review and analysis of documents for potential production (1.90). | 5.00 | $4,975.00 |
| 05/08/20 | Seth Fiur | 032 | Call with R. Kostelak and document review team regarding review status and team questions (.40); Call with R. Kostelak regarding same (.40); Revise and update draft pretrial statement and e-mail with local counsel regarding same (.40); Supervise document review including response to reviewer questions and conduct of second-level review (1.60). | 2.80 | $2,926.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Shahrezad Aghili Chambe | 032 | Confer with R. Kostelak, S. Fiur and CGS Review Team regarding document review issues (.50); Create saved searches isolating documents for second-level review and correspond with R. Kostelak regarding the same (1.20); Correspond with C. Helms regarding document review issues (.50); Analyze documents for responsiveness (1.80); Correspond with S. Fiur regarding document review issues (.30); Analyze search term hits on discrete document collection and provide reports regarding the same to S. Fiur and R. Kostelak (2.00). | 6.30 | $2,961.00 |
| 05/09/20 | Shahrezad Aghili Chambe | 032 | Review correspondence from CGS and draft correspondence to S. Fiur regarding document review issues (.40); Confer with S. Fiur and CGS Review Team regarding substantive issues (.50); Create saved searches isolating documents for second-level review and correspond with R. Kostelak regarding the same (1.80). | 2.70 | $1,269.00 |
| 05/09/20 | Salvatore Zurzolo | 032 | Review communications regarding document review and attention to same. | 0.40 | $188.00 |
| 05/09/20 | Seth Fiur | 032 | Call with R. Kostelak and review team regarding review status and timing (.50); Oversee document review including response to reviewer questions and conduct of second level review (1.30). | 1.80 | $1,881.00 |
| 05/09/20 | Russell Kostelak | 032 | Review and analyze questionable documents from first level review (.30); Draft e-mails to contract reviewers with answers and strategy to questionable documents (.20); Phone call with contract reviewers regarding status and strategy for document review (.50); Perform second level review and analysis of documents for potential production (6.40). | 7.40 | $7,363.00 |
| 05/10/20 | Russell Kostelak | 032 | Participate in phone call training with contract reviewers (.50); Perform second level review and analysis of documents for potential production (3.80). | 4.30 | $4,278.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/10/20 | Salvatore Zurzolo | 032 | E-mails to R. Kostelak and eDiscovery vendor to provide guidance regarding valuation documents for inclusion in the eDiscovery review platform for review by legal counsel and attention to same (.40); E-mails to R. Kostelak and Information Services to plan customization of a Secure FTP site to store and transfer valuation documents required by expert witness, HilCo, and legal team in order to review, share and collaborate on documents and attention to same (.50); Review communications regarding document review and attention to same (.40). | 1.30 | $611.00 |
| 05/10/20 | Seth Fiur | 032 | Call regarding adversary proceeding discovery (.40); Review and analyze draft protective order (.30); Conduct second-level review of discovery documents (.80). | 1.50 | $1,567.50 |
| 05/11/20 | Michael T. Mervis | 032 | Correspondence to A. Lepene regarding deposition notices and schedule (.40); Review and revise draft joint preliminary pretrial statement (1.20). | 1.60 | $2,392.00 |
| 05/11/20 | Seth Fiur | 032 | Conference with S. Chamberlain regarding upcoming document review and database structure (.50); Conference with R. Kostelak and opposing counsel regarding protective order governing proceedings (.60); Review and analyze search terms to be applied in ongoing review (.30); Review and analyze key case law on valuation issues (.90); Review and analyze case documents as part of ongoing responsiveness review and in preparation for upcoming discovery (3.30). | 5.60 | $5,852.00 |
| 05/11/20 | Salvatore Zurzolo | 032 | Follow-up e-mails to R. Kostelak and eDiscovery vendor to provide guidance regarding valuation documents for inclusion in the eDiscovery review platform for review by legal counsel and review searchable text, images and data regarding same for accuracy (1.20); Follow-up e-mails to R. Kostelak and Information Services to provide guidance regarding configuration of security settings for Proskauer secured File Transfer Protocol site for expert documents in order to review, share and collaborate on documents with expert (.30); Review communications regarding document review and attention to same (.20). | 1.70 | $799.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/11/20 | Russell Kostelak | 032 | Perform second level review and analysis of documents for potential production (7.00); Revise and edit Preliminary Pretrial Statement (.70); Draft e-mail to client regarding status of document production (.10); Draft e-mail to local counsel regarding strategy for Preliminary Pretrial Statement (.10); Draft e-mail to D. Hillman and C. Dale regarding strategy for Preliminary Pretrial Statement (.10). | 8.00 | $7,960.00 |
| 05/11/20 | Shahrezad Aghili Chambe | 032 | Create search term report and correspond with R. Kostelak providing resulting hits (1.10); Correspond with S. Fiur and A. Miller (CGS) regarding document review issues (.30). | 1.40 | $658.00 |
| 05/12/20 | Salvatore Zurzolo | 032 | Follow-up e-mails to R. Kostelak and eDiscovery vendor to provide guidance regarding preparation of documents for production to opposing counsel and documentation regarding same (.70); Follow-up e-mails to R. Kostelak and eDiscovery vendor to provide guidance regarding documents for inclusion in the eDiscovery review platform for review by legal counsel and review searchable text, images and data regarding same for accuracy (.60); Review communications regarding document review and attention to same (.10); E-mails to R. Kostelak to provide guidance regarding accessing Proskauer secured File Transfer Protocol site for expert documents by the expert and attention to same (.20). | 1.60 | $752.00 |
| 05/12/20 | Shahrezad Aghili Chambe | 032 | Confer with C. Helms and correspond with R. Kostelak regarding document review issues (.40); Review correspondence regarding document production issues (.10); Monitor review workflow and progress (.20); Create additional assignments for first level review (.20). | 0.90 | $423.00 |
| 05/12/20 | Russell Kostelak | 032 | Perform second level review and analysis of documents for potential production. | 8.50 | $8,457.50 |
| 05/12/20 | Michael T. Mervis | 032 | Revise preliminary pretrial statement. | 0.40 | $598.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/12/20 | Seth Fiur | 032 | Draft and revise pretrial statement (.20); Conference with opposing counsel regarding productions and discovery scheduling (.20); Review and analyze protective order for scope and applicability outside of adversary proceeding (.40); Conference with A. Balcar regarding protective order (.30); Conference with vendor and e-discovery regarding responsiveness of discovery documents and progress of ongoing document review (1.10); Review and analyze case documents for relevance and responsiveness (.10). | 2.30 | $2,403.50 |
| 05/13/20 | Seth Fiur | 032 | Call with R. Kostelak regarding protective order and ongoing discovery (.20); Review and analyze information regarding opposing counsel expert (.40); Conference with A. Balcar regarding protective order and discovery vendors (.30); Participate in call regarding disclosure statement and related hearing (.20); Review and analyze key case documents and communicate with review team regarding ongoing review and upcoming productions (2.10). | 3.20 | $3,344.00 |
| 05/13/20 | Michael T. Mervis | 032 | Correspondence with C. Dale regarding 506(c) issues (.20); Teleconference with C. Dale regarding same (.20); Correspondence with S. Fiur regarding document production issues (.20); Review A. Lepene edits to draft preliminary pretrial statement (.10); Correspondence with C. Dale regarding same (.20). | 0.90 | $1,345.50 |
| 05/13/20 | Russell Kostelak | 032 | Perform second level review and analysis of documents for potential production (7.20); Phone call with S. Fiur regarding status and strategy of upcoming production (.20); Draft e-mail to S. Fiur regarding overview of hot documents in production (.40); Draft e-mail to M. Mervis providing overview of production (.80); Draft e-mails to e-Discovery regarding procedure for upcoming production (.20). | 8.80 | $8,756.00 |
| 05/13/20 | Shahrezad Aghili Chambe | 032 | Correspond with S. Fiur and A. Miller (CGS) regarding document review issues (.30); Create saved searches isolating documents for second-level review and correspond with R. Kostelak regarding the same (1.80). | 2.10 | $987.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 68

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/13/20 | Salvatore Zurzolo | 032 | Write e-mails to S. Fiur and eDiscovery vendor regarding eDiscovery services pricing costs and analyze same to ensure compliance with estimated projections (.80); Continue to write follow-up e-mails to R. Kostelak and eDiscovery vendor to provide guidance regarding preparation of documents for production to opposing counsel and documentation regarding same (.60); Write e-mails to S. Fiur and eDiscovery vendor regarding configuration of access for client to eDiscovery review platform in order to conduct document review and verify settings for same (.30); Review communications regarding document review and attention to same (.70). | 2.40 | $1,128.00 |
| 05/13/20 | Megan R. Volin | 032 | E-mails with M. Mervis regarding 1111(b) election. | 0.20 | $139.00 |
| 05/14/20 | Shahrezad Aghili Chambe | 032 | Prepare saved searches isolating documents for production and correspond with R. Kostelak regarding the same (2.30); Correspond with S. Zurzolo regarding document production issues (.70); Prepare batches of documents for R. Kostelak's review (.20). | 3.20 | $1,504.00 |
| 05/14/20 | Michael T. Mervis | 032 | Status conference with Court (.50); Prepare for same (.60); Teleconference with S. Fiur and R. Kostelak regarding discovery and strategy issues (.40); Review lien grant and Bay Point UCC filing and correspondence with S. Weise regarding same (.50); Review HilCo work plan (.10); Review R. Kostelak response to same (.10); Review and revise draft correspondence to J. Turner regarding discovery issues (.40); Review selected production documents (.50). | 3.10 | $4,634.50 |
| 05/14/20 | Russell Kostelak | 032 | Perform second level review and analysis of documents for upcoming production (4.50); Oversee preparation of documents for upcoming production (2.00); Teleconference with M. Mervis and S. Fiur regarding strategy for upcoming discovery process (.30); Draft and revise e-mail to client regarding status of discovery process (.50); Teleconference with A. Balcar regarding upcoming discovery (.20). | 7.50 | $7,462.50 |
| 05/14/20 | Charles A. Dale | 032 | Attend status conference with Court (.40); Follow-up with DIP lenders and RSA Parties (.50). | 0.90 | $1,345.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;   Invoice 190150924
0002 POST PETITION   Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/20 | Charles A. Dale | 032 | Research and confer regarding 506(c) surcharges. | 1.20 | $1,794.00 |
| 05/14/20 | Seth Fiur | 032 | Calls with R. Kostelak regarding ongoing discovery issues and upcoming productions (.30); Call with M. Mervis and R. Kostelak regarding discovery strategy (.20); E-mail experts regarding progress and next steps (.20); Revise and update e-mail to client regarding documents needed to produce (.20); Conduct legal research and analyze case law regarding Section 506(c) precedent (2.20). | 3.10 | $3,239.50 |
| 05/14/20 | Salvatore Zurzolo | 032 | Prepare e-mails to S. Fiur, R. Kostelak, S. Chamberlain and eDiscovery vendor to provide guidance regarding preparation and format specifications of documents for volumes 1 and 2 of production to opposing counsel (1.00); Obtain production volume 1, review production images, searchable text and data for accuracy, verify integrity of production in eDiscovery review platform and update documentation regarding same (2.00); Review communications regarding review of potentially privileged documents (.30). | 3.30 | $1,551.00 |
| 05/15/20 | Salvatore Zurzolo | 032 | Obtain Bay Point's first production, analyze same for deficiencies and write e-mails to S. Fiur and R. Kostelak regarding same (1.00); Write e-mails to S. Fiur, R. Kostelak and eDiscovery vendor to provide guidance regarding inclusion of Bay Point's first production in eDiscovery review platform (.90); Write e-mails to S. Fiur, R. Kostelak, S. Chamberlain and eDiscovery vendor to provide guidance regarding preparation and format specifications of documents for volume 2 of production to opposing counsel (.50); Obtain volume 2 of production, review production images, searchable text and data for accuracy, verify integrity of production in eDiscovery review platform and update documentation regarding same (1.00); Review communications regarding review of potentially privileged documents (.40). | 3.80 | $1,786.00 |
| 05/15/20 | Seth Fiur | 032 | Call with HilCo and Proskauer teams (.80); Coordinate and finalize production of case documents and e-mail with opposing counsel regarding same (1.70). | 2.50 | $2,612.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;

0002 POST PETITION

Invoice 190150924

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/15/20 | Charles A. Dale | 032 | Attend status conference with Court (.50); Call with HilCo regarding status of valuation (.50); Follow-up call with team (.50). | 1.50 | $2,242.50 |
| 05/15/20 | Russell Kostelak | 032 | Perform second level review and analysis of potentially privileged documents for upcoming production (6.60); Phone call with S. Fiur regarding strategy for upcoming productions (0.20); Phone call with M. Mervis, C. Dale, S. Fiur, and experts regarding strategy for valuations of long-wall shields (.70). | 7.50 | $7,462.50 |
| 05/15/20 | Michael T. Mervis | 032 | Revise client communication regarding discovery and valuation issues (.30); Continued status conference (.20); Follow-up teleconference with C. Dale regarding same (.10); Teleconference with HilCo, S. Fiur, C. Dale and R. Kostelak regarding valuation issues (.40) and follow-up Teleconference with C. Dale, S. Fiur and R. Kostelak regarding same (.60). | 1.60 | $2,392.00 |
| 05/15/20 | Shahrezad Aghili Chambe | 032 | Review correspondence and correspond with S. Zurzolo regarding document production issues. | 0.20 | $94.00 |
| 05/16/20 | Russell Kostelak | 032 | Perform second level review and analysis of potentially privileged documents for upcoming production (2.70); Revise and edit Preliminary Pre-trial Statement (.30). | 3.00 | $2,985.00 |
| 05/17/20 | Shahrezad Aghili Chambe | 032 | Correspond with S. Fiur regarding document review issues. | 0.10 | $47.00 |
| 05/17/20 | Salvatore Zurzolo | 032 | Obtain Bay Point's first production, analyze same for deficiencies and write follow-up e-mails to S. Fiur regarding deficiencies in Bay Point's first production and attention to same. | 0.30 | $141.00 |
| 05/17/20 | Michael T. Mervis | 032 | Correspondence with A. Lepene and S. Fiur regarding discovery issues. | 0.10 | $149.50 |
| 05/17/20 | Seth Fiur | 032 | E-mail client regarding discovery issues (.20); Review and analyze research regarding opposing counsel's expert (.40); E-mails with discovery vendors and eDiscovery staff regarding ongoing document review (.30); Review and analyze case documents for use in upcoming depositions and trials (2.90). | 3.80 | $3,971.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                     Invoice 190150924
0002 POST PETITION                                                           Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/18/20 | Seth Fiur | 032 | Call with R. Kostelak regarding protective order and discovery (.30); Conference with B. Presant regarding legal research and document review for privilege (.30); Review and analyze draft privilege log (.30); Draft outlines regarding legal and factual arguments to be used at trial, including review and analysis of key case documents and relevant agreements (.80). | 1.70 | $1,776.50 |
| 05/18/20 | Michael T. Mervis | 032 | Review draft amended joint pretrial statement (.20); Correspondence with R. Kostelak and S. Fiur regarding document production issues (.20). | 0.40 | $598.00 |
| 05/18/20 | Russell Kostelak | 032 | Perform second level review and analysis of financial advisor documents for upcoming production (5.50); Phone calls with B. Presant regarding strategy for second-level document review (.50); Revise and edit preliminary pretrial statement to send to opposing counsel (.50). | 6.50 | $6,467.50 |
| 05/18/20 | Shahrezad Aghili Chambe | 032 | Prepare saved searches isolating remaining documents for review and production and draft correspondence to S. Fiur regarding the same (1.90); Correspond with S. Fiur and R. Kostelak regarding privilege log issues (.20); Prepare batches of documents for further review and correspond and confer with B. Presant and R. Kostelak regarding the same (2.70). | 4.80 | $2,256.00 |
| 05/18/20 | Salvatore Zurzolo | 032 | Prepare e-mail to eDiscovery vendor regarding configuration of new user and verify security settings for discovery review platform in order for legal team to conduct document review (.30); Prepare e-mails to eDiscovery vendor to provide guidance regarding Bay Point's first production and attention to same (.30); Verify integrity of Bay Point production in eDiscovery review platform, update documentation, and prepare e-mail to S. Fiur and R. Kostelak regarding same (.40); Attention to documents requiring redactions and prepare e-mails to R. Kostelak and S. Chamberlain regarding same (.30). | 1.30 | $611.00 |
| 05/19/20 | Shahrezad Aghili Chambe | 032 | Prepare saved searches isolating documents for review and final production and correspond with R. Kostelak regarding same. | 2.10 | $987.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190150924
0002 POST PETITION    Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | Salvatore Zurzolo | 032 | Prepare e-mails to R. Kostelak and eDiscovery vendor regarding preparation of additional client documents for inclusion in eDiscovery review platform and attention to same (.30); Prepare e-mails to R. Kostelak and eDiscovery vendor regarding final production of responsive client documents and review communications regarding same (.40). | 0.70 | $329.00 |
| 05/19/20 | Michael T. Mervis | 032 | Correspondence with R. Kostelak and S. Fiur regarding document production and privilege issues. | 0.40 | $598.00 |
| 05/19/20 | Russell Kostelak | 032 | Perform second level review and analysis of financial advisor documents for upcoming production (7.50); Draft internal e-mails regarding overview of hot documents from upcoming production (.70); E-mail and phone call to client regarding status of discovery (.20); Draft and revise e-mail to various parties to bankruptcy regarding approval of protective order (.80); Communication with eDiscovery regarding preparation for upcoming production (1.00). | 10.20 | $10,149.00 |
| 05/19/20 | Seth Fiur | 032 | Calls with R. Kostelak regarding ongoing discovery and privilege issues (.30); Review and analyze privilege research and potential privilege log (.50); Review and analyze documents for potential use in adversary proceeding (.30). | 1.10 | $1,149.50 |
| 05/20/20 | Salvatore Zurzolo | 032 | Review communications regarding privileged saved searches and confirm accuracy of same. | 0.30 | $141.00 |
| 05/20/20 | Seth Fiur | 032 | Attend professionals call (.50); Call with R. Kostelak regarding production and legal strategy (.30); Call with C. Dale, M. Mervis, C. Theodoridis, and R. Kostelak regarding documents and strategy (.50); Conference with experts regarding ongoing analysis (.40); Review and analyze documents and case law to draft legal arguments (1.80). | 3.50 | $3,657.50 |
| 05/20/20 | Russell Kostelak | 032 | Perform second level review and analysis of documents for upcoming production (4.00); Teleconference with M. Mervis, C. Dale, C. Theodoridis, and S. Fiur regarding hot document review (.50); Teleconference with A&M and C. Theodoridis regarding hot document review (.30). | 4.80 | $4,776.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Shahrezad Aghili Chambe | 032 | Correspond with A. Miller (CGS) regarding document review issues (.10); Correspond with R. Kostelak regarding privilege log issues (.10). | 0.20 | $94.00 |
| 05/20/20 | Charles A. Dale | 032 | Calls and correspond with team and client regarding document production, valuation and 506(c) issues. | 1.10 | $1,644.50 |
| 05/21/20 | Russell Kostelak | 032 | Review and analyze documents in upcoming production (2.50); Review and analyze privilege documents for upcoming privilege log (2.30); Edit and revise privilege log (1.00); Communications regarding restructuring parties' approval of protective order (.50); Draft e-mail and phone call with client regarding upcoming production (.20). | 6.50 | $6,467.50 |
| 05/21/20 | Shahrezad Aghili Chambe | 032 | Prepare updated saved searches isolating documents for final production and correspond with R. Kostelak regarding same (1.50); Prepare privilege log and correspond with R. Kostelak regarding same (2.70). | 4.20 | $1,974.00 |
| 05/21/20 | Michael T. Mervis | 032 | Correspondence with S. Fiur regarding discovery issues | 0.20 | $299.00 |
| 05/21/20 | Seth Fiur | 032 | Call with R. Kostelak regarding productions (.30); Finalize and send document production, including review of documents (1.30); Review and analyze draft privilege log (.30); Review updated protective order (.20). | 2.10 | $2,194.50 |
| 05/21/20 | Salvatore Zurzolo | 032 | Prepare e-mails to S. Fiur, R. Kostelak, S. Chamberlain and eDiscovery vendor to provide guidance regarding preparation and format specifications of documents for volume 3 of production to opposing counsel (.30); Obtain production volume 3, review production images, searchable text and data for accuracy, verify integrity of production in eDiscovery review platform and update documentation regarding same (1.40); Review communications regarding review of potentially privileged documents, develop additional customized search parameters to identify specific documents in document collection to be imaged for production to opposing counsel and prepare e-mails to eDiscovery vendor regarding same (1.40). | 3.10 | $1,457.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190150924
0002 POST PETITION    Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/22/20 | Salvatore Zurzolo | 032 | Obtain Bay Point's second production, analyze same for deficiencies and prepare e-mails to S. Fiur and R. Kostelak regarding same (.30); Prepare e-mails to S. Fiur, R. Kostelak, P. Giarrusso and eDiscovery vendor to provide guidance regarding inclusion of Bay Point's first production in eDiscovery review platform (.30). | 0.60 | $282.00 |
| 05/22/20 | Charles A. Dale | 032 | Calls with litigation team regarding discovery, 506(c) and valuation issues. | 1.30 | $1,943.50 |
| 05/22/20 | Seth Fiur | 032 | Call with A. Balcar regarding contract analysis (.20); Meet and confer with M. Mervis, C. Dale, R. Kostelak and opposing counsel (.50); Call with C. Dale, M. Mervis, and R. Kostelak regarding next steps and litigation strategy (.70); Call with R. Kostelak regarding production and upcoming depositions (.50); Review and analyze case documents (.30); Review and analyze draft privilege log (.30); Review and analyze Rule 30(b)(6) notice (.20); E-mail HilCo regarding ongoing analysis (.20). | 2.90 | $3,030.50 |
| 05/22/20 | Michael T. Mervis | 032 | Review Bay Point's Rule 30(b)(6) deposition notice (.20); Correspondence with C. Dale, S. Fiur and R. Kostelak regarding same (.10); Teleconference with Bay Point counsel, C. Dale, S. Fiur and R. Kostelak (.50); Follow-up teleconference with C. Dale, S. Fiur and R. Kostelak (.80). | 1.60 | $2,392.00 |
| 05/22/20 | Russell Kostelak | 032 | Review and analyze Bay Point's 30(b)(6) Notice (.30); Teleconference with Thompson Hine regarding depositions and expert reports (.50); Teleconference with M. Mervis, C. Dale, and S. Fiur regarding strategy for upcoming depositions and expert reports (.70); Teleconference with S. Fiur regarding strategy for upcoming deposition preparation (.30); Revise and edit amended preliminary pretrial statement (.20); Research issue regarding employee-expert report (.30); Review and analyze Bay Point production (.70); Update privilege log for upcoming production (.30). | 3.30 | $3,283.50 |
| 05/23/20 | Russell Kostelak | 032 | Review and analyze Bay Point production. | 3.50 | $3,482.50 |
| 05/23/20 | Charles A. Dale | 032 | Analyze Bay Point lien and correspond with client. | 1.20 | $1,794.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;  Invoice 190150924
0002 POST PETITION  Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/23/20 | Seth Fiur | 032 | Review and analyze contractual agreements regarding equipment purchases (1.80); Review and analyze case documents for responsiveness (.30); Conference with M. Mervis and R. Kostelak regarding testimony planning (.20). | 2.30 | $2,403.50 |
| 05/24/20 | Michael T. Mervis | 032 | Client correspondence regarding Bay Point's Rule 30(b)(6) notice, deposition scheduling and mine inspection request (0.50); Review S. Weise analysis of perfection issue (.20); Review correspondence issue (.20); Review opinions discussing prior valuations by Bay Point's expert (.10); Review of privilege log and correspondence with S. Fiur and R. Kostelak regarding same (.20). | 1.20 | $1,794.00 |
| 05/24/20 | Seth Fiur | 032 | Review and analyze draft privilege log (.70); Review and analyze key case documents (1.10); Review and analyze contractual agreements relating to purchase and sale of long-wall shields (.30). | 2.10 | $2,194.50 |
| 05/24/20 | Russell Kostelak | 032 | Revise and update privilege log with document descriptions (2.60); Review and analyze Bay Point's privilege log for potential deficiencies (1.00); Draft and revise e-mail to A. Lepene regarding deficiencies in Bay Point's privilege log (.40). | 4.00 | $3,980.00 |
| 05/25/20 | Russell Kostelak | 032 | Draft and revise deposition prep outline for upcoming Debtors depositions (5.50); Phone call with B. Present regarding research findings on expert witnesses (.20). | 5.70 | $5,671.50 |
| 05/25/20 | Chris Theodoridis | 032 | Attention to 506(c) surcharge issue with Bay Point. | 0.40 | $440.00 |
| 05/25/20 | Seth Fiur | 032 | Review, revise, and analyze draft privilege log (.30); Review documents relevant to ongoing discovery (.20). | 0.50 | $522.50 |
| 05/25/20 | Michael T. Mervis | 032 | Review and revise correspondence to Bay Point's counsel regarding privilege log issues | 0.20 | $299.00 |
| 05/26/20 | Michael T. Mervis | 032 | Teleconference with S. Fiur and R. Kostelak regarding deposition preparation issues (0.10); Correspondence to A. Balcar and J. Turner regarding discovery issues (.20); Correspondence with A. Lepene and J. Turner regarding Bay Point's request to inspect mine (.20); Review legal research regarding disclosures for employee expert (.20). | 0.70 | $1,046.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/26/20 | Seth Fiur | 032 | Call with M. Mervis and R. Kostelak regarding discovery strategy and planning (.20); Deposition planning and demonstration (1.00); Draft and revise outline of legal arguments (1.30); Review and analyze case documents for use in upcoming depositions (.30). | 2.80 | $2,926.00 |
| 05/26/20 | Shahrezad Aghili Chambe | 032 | Create saved searches isolating documents per R. Kostelak request. | 0.50 | $235.00 |
| 05/26/20 | Russell Kostelak | 032 | Revise and edit notice of motion for proposed protective order (.70); E-mail bankruptcy parties for agreement to protective order (.30); Video call with Court reporter regarding virtual deposition training (1.00); Review and analyze research regarding expert witness (.50); Draft and revise deposition prepare outline for upcoming Debtors depositions (4.10); Review and analyze hot documents from Debtors production for inclusion in deposition prep outline (1.00). | 7.60 | $7,562.00 |
| 05/26/20 | Salvatore Zurzolo | 032 | Update folders and fielded information in eDiscovery review platform to ensure integrity of documents and write e-mail to eDiscovery vendor to provide guidance regarding same. | 0.60 | $282.00 |
| 05/27/20 | Salvatore Zurzolo | 032 | Obtain Bay Point's third production, analyze same for deficiencies, review images, searchable text and data regarding same in eDiscovery review platform and write e-mails to S. Fiur and R. Kostelak regarding same (1.10); Customized eDiscovery review platform to streamline review of Bay Point's produced documents and write e-mails to R. Kostelak and S. Fiur regarding same (.30). | 1.40 | $658.00 |
| 05/27/20 | Charles A. Dale | 032 | Review materials from Andrew Balcar regarding long wall shields and related issues. | 1.10 | $1,644.50 |
| 05/27/20 | Russell Kostelak | 032 | Phone call with client regarding 30(b)(6) depositions (.30); Draft and revise deposition prep outline for upcoming Debtor depositions (6.00); Review and analyze hot documents from Debtors production for inclusion in deposition prep outline (2.00); Review and analyze second supplemental document production from Bay Point (1.00). | 9.30 | $9,253.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;   Invoice 190150924
0002 POST PETITION   Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/27/20 | Michael T. Mervis | 032 | Correspondence regarding Bay Point mine inspection (.10); Internal correspondence regarding discovery and scheduling issues (.60); Review legal research regarding valuation and 506(c) issues (.20); Teleconference with A. Balcar and J. Turner regarding deposition issues (.40); Follow-up correspondence with D. Hillman and C. Dale regarding same (.20); Correspondence with E. Koontz regarding deposition scheduling (.10); Teleconference with D. Hillman and C. Dale regarding Bay Point settlement issue (.10); Correspondence to A. Lepene regarding discovery issues (.60). | 2.30 | $3,438.50 |
| 05/27/20 | Seth Fiur | 032 | Call with M. Mervis, R. Kostelak, and client regarding ongoing discovery (.40); Review and analyze case law and draft outline of legal argument (2.60); Review and analyze deposition outline (.40); E-mail Proskauer team regarding contractual analysis (.50). | 3.90 | $4,075.50 |
| 05/28/20 | Michael T. Mervis | 032 | Teleconference with C. Dale, S, Fiur and R. Kostelak regarding issue and related (.50); Teleconference with HilCo, S. Fiur, C. Dale and R. Kostelak regarding progress of valuation exercise (.90); Follow-up correspondence with C. Dale (.30); Review documentation regarding shield removal costs (.40); Correspondence with A. Lepene regarding deposition scheduling and related (.50); Correspondence with S. Fiur and R. Kostelak regarding same (.40); Correspondence to J. Turner and E. Koontz regarding scheduling of deposition and preparation (.30); Teleconference with A. Lepene and C. Dale regarding settlement and discovery issues (.40) Follow-up Teleconference with C. Dale regarding same (.40) Correspondence to A. Balcar regarding same (.30). | 4.40 | $6,578.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 05/28/20 | Seth Fiur | 032 | Call with C. Dale, M. Mervis, and R. Kostelak regarding contractual terms of shield purchase and lease agreements (.80); Call with R. Kostelak regarding 30(b)(6) deposition planning and strategy (.30); Call with R. Kostelak regarding legal research on contractual provisions (.10); Call with M. Mervis, C. Dale, R. Kostelak, and HilCo regarding expert analysis and report (1.00); Conference with M. Mervis regarding potential legal arguments (.30); Review and analyze legal research and draft outline of legal and factual arguments (1.20). | 3.70 | $3,866.50 |
| 05/28/20 | David Hillman | 032 | Attention to litigation strategy. | 0.20 | $299.00 |
| 05/28/20 | Salvatore Zurzolo | 032 | Submit Bay Point's fourth document production to eDiscovery vendor and write e-mails to S. Fiur, R. Kostelak and eDiscovery vendor to provide guidance regarding inclusion of same in eDiscovery review platform. | 0.40 | $188.00 |
| 05/28/20 | Shahrezad Aghili Chambe | 032 | Create saved search isolating documents per R. Kostelak request and correspond with R. Kostelak regarding the same. | 0.20 | $94.00 |
| 05/28/20 | Charles A. Dale | 032 | Confer regarding supplemental document production and discovery issues (.40); Call with HilCo to discuss status of valuation (.70). | 1.10 | $1,644.50 |
| 05/28/20 | Russell Kostelak | 032 | Phone call with S. Fiur regarding strategy for 30(b)(6) deposition of Bay Point (.30); Phone call with M. Mervis, C. Dale, and S. Fiur regarding strategy for shield litigation (.70); Phone call with HilCo and team regarding status and strategy for expert report for long-wall shields (1.00); Draft and revise e-mail to M. Mervis, C. Dale, and S. Fiur regarding removal cost estimates of long-wall shields (.40); Phone call with B. Presant regarding timeline of events (.50); Draft and revise Bay Point 30(b)(6) deposition outline (5.80). | 8.70 | $8,656.50 |
| 05/29/20 | Megan R. Volin | 032 | E-mails with client regarding HilCo invoice. | 0.10 | $69.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190150924
0002 POST PETITION                                                                        Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/20 | Michael T. Mervis | 032 | Review selected documents from Bay Point production (.50); Correspondence with C. Dale, S. Fiur and R. Kostelak regarding same (.40); Review client comments on Rule 30(b)(6) notice (.40) Correspondence to A. Balcar regarding same (.20) Follow-up correspondence with C. Dale regarding same (.20); teleconference with C. Dale, S. Fiur and R. Kostelak regarding strategy issues (.50); Correspondence to A. Balcar and J. Turner regarding items mentioned in Bay Point trip report document (.30); Teleconference with C. Dale, A. Balcar, S. Fiur, J. Turner and R. Moore regarding strategy issues (.40); Telephone conference with A. Balcar regarding 30(b)(6) topics (.10). | 3.00 | $4,485.00 |
| 05/29/20 | Russell Kostelak | 032 | Revise and edit deposition preparation outline (2.20); Draft and revise Bay Point 30(b)(6) deposition outline (2.90); Review and analyze fourth set of document production from Bay Point (2.00); Phone call with V. Klevan regarding strategy and procedure for virtual deposition preparation (.30); Phone call with M. Mervis, C. Dale, and S. Fiur regarding strategy for Bay Point document production (.70); Virtual deposition preparation training with V. Klevan (.20); Phone call with client and Proskauer team regarding strategy for discussions with Bay Point counsel (.50); Phone call with B. Presant regarding strategy for discovery timeline (.20). | 9.00 | $8,955.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190150924
0002 POST PETITION                                                            Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/29/20 | Salvatore Zurzolo | 032 | Write e-mail to V. Klevan and eDiscovery vendor regarding configuration of new user and verify security settings for discovery review platform in order for legal team to conduct document review (.30); Analyze Bay Point's fourth production for deficiencies and write e-mails to S. Fiur and R. Kostelak regarding same (.30); Write e-mails to S. Fiur, R. Kostelak and eDiscovery vendor to provide guidance regarding inclusion of Bay Point's fourth production in eDiscovery review platform and review images, searchable text and data regarding same (.30); Submit Bay Point's fifth document production to eDiscovery vendor and write e-mails to S. Fiur, R. Kostelak and eDiscovery vendor to provide guidance regarding inclusion of same in eDiscovery review platform (.30). | 1.20 | $564.00 |
| 05/29/20 | Seth Fiur | 032 | Call with M. Mervis, C. Dale, and R. Kostelak regarding key case documents and valuation strategy (.50); Call with C. Dale and A. Balcar regarding contractual analysis (.30); call with Proskauer team and client regarding legal strategy (.50); review and analyze production by opposing counsel and discuss key documents with R. Kostelak (2.50). | 3.80 | $3,971.00 |
| 05/29/20 | Charles A. Dale | 032 | Calls and confer with team, client and counsel to Bay Point regarding discovery, deposition scope and schedule, stipulations and valuation issues and potential settlement prospects (1.60); Continued analysis of "accessions" question pertaining to Bay Point long wall shields (1.60). | 3.20 | $4,784.00 |
| 05/30/20 | Russell Kostelak | 032 | Review and analyze fifth set of document production from Bay Point (.30); Draft e-mail to V. Klevan regarding strategy for virtual deposition prep session (.20); Draft and revise Bay Point 30(b)(6) deposition outline (5.20). | 5.70 | $5,671.50 |
| 05/30/20 | Seth Fiur | 032 | Review, analyze, and revise draft deposition outline, including review and analysis of related documents. | 1.60 | $1,672.00 |
| 05/31/20 | Michael T. Mervis | 032 | Draft objections and responses to Rule 30(b)(6) notice. | 1.70 | $2,541.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/31/20 | Russell Kostelak | 032 | Revise and edit deposition preparation outline based on S. Fiur's comments (.80); Review and analyze Responses and Objections to Bay Point's 30(b)(6) notice (.10); Review and analyze chronology of events from B. Presant (.20). | 1.10 | $1,094.50 |
| 05/31/20 | Salvatore Zurzolo | 032 | Review Bay Point's fifth production images, searchable text and data regarding same in eDiscovery review platform and write e-mails to S. Fiur and R. Kostelak regarding same (.30); Customized eDiscovery review platform to streamline review of Bay Point's produced documents and write e-mails to R. Kostelak and S. Fiur regarding same (.20). | 0.50 | $235.00 |
| 05/31/20 | Shahrezad Aghili Chambe | 032 | Create saved search isolating production documents and correspond with S. Fiur regarding the same. | 0.40 | $188.00 |
| 05/31/20 | Seth Fiur | 032 | Review and analyze key documents in preparation for upcoming deposition (2.20); draft and revise outlines for upcoming deposition (2.00). | 4.20 | $4,389.00 |
| **BAY POINT ADVERSARY PROCEEDING** | | | | **391.60** | **$374,559.00** |

### COMMUNICATIONS WITH CO-COUNSEL -- 033

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/07/20 | Timothy Q. Karcher | 033 | Call with R. Stovall regarding case administration (.20); Review related e-mail (.10); Call with C. Dale regarding case administration related to e-mail from R. Stovall (.10). | 0.40 | $598.00 |
| **COMMUNICATIONS WITH CO-COUNSEL** | | | | **0.40** | **$598.00** |

### MURRAY ENERGY CORPORATION -- 034

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/01/20 | David Hillman | 034 | Review pleadings in MEC case and impact on Debtors. | 0.70 | $1,046.50 |
| 05/07/20 | David Hillman | 034 | Joinder regarding CONSOL revisions. | 0.20 | $299.00 |
| 05/07/20 | Megan R. Volin | 034 | Review and provide comments on MEC objection to CONSOL motion to convert to chapter 7, appoint chapter 11 trustee, or appoint examiner (.50); Draft joinder to MEC objection to CONSOL motion (1.90); revise joinder (.20). | 2.60 | $1,807.00 |
| 05/08/20 | David Hillman | 034 | Attention to joinder and case activity. | 0.30 | $448.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/08/20 | Megan R. Volin | 034 | E-mails with client and local counsel regarding joinder to MEC objection to CONSOL motion. | 0.20 | $139.00 |
| 05/14/20 | David Hillman | 034 | Participate in call with Court. | 0.50 | $747.50 |
| 05/14/20 | Megan R. Volin | 034 | Attend status conferences on CONSOL conversion motion. | 0.70 | $486.50 |
| 05/18/20 | Megan R. Volin | 034 | Review MEC claim spreadsheet and e-mails with D. Lewandowski regarding MEC claims. | 0.60 | $417.00 |
| 05/20/20 | Megan R. Volin | 034 | Review relevant pleadings for GACP hearing (.70); Attend GACP hearing (3.10); E-mails with D. Hillman regarding GACP hearing (.50). | 4.30 | $2,988.50 |
| | **MURRAY ENERGY CORPORATION** | | | **10.10** | **$8,379.50** |

### ENVIRONMENTAL ISSUES -- 035

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/20/20 | Chris Theodoridis | 035 | Attention to ensuring environmental claim issues are handled appropriately in the plan. | 0.60 | $660.00 |
| | **ENVIRONMENTAL ISSUES** | | | **0.60** | **$660.00** |

### APPEALS -- 036

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/14/20 | David A. Picon | 036 | Review District Court order setting appeal schedule (.30); E-mails with R. Gorkin and T. Karcher regarding same (.30); Teleconference with T. Karcher regarding same and recent hearing (.30). | 0.90 | $1,345.50 |
| 05/15/20 | David A. Picon | 036 | Review R. Gorkin e-mail regarding equitable mootness and standard of review (.20); Teleconference with R. Gorkin regarding same and briefing (.20); Review e-mail regarding revised briefing schedule (.20); E-mails with T. Karcher and R. Gorkin regarding call regarding briefing timing and issues (.20). | 0.80 | $1,196.00 |
| 05/18/20 | Timothy Q. Karcher | 036 | Prepare for call (.30); Participate in call regarding appeal (.20); Review e-mails related to same (.20). | 0.70 | $1,046.50 |
| 05/18/20 | David A. Picon | 036 | Review and propose edits to pro-hac papers (.60); Conference call with T. Karcher and R. Gorkin regarding appellate issues and status of disclosure statement and related issues (.20). | 0.80 | $1,196.00 |
| 05/18/20 | Christopher M. Tarrant | 036 | Prepare pro-hac vice motions for D. Picon for appeal case. | 1.00 | $540.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;

0002 POST PETITION

Invoice 190150924

Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 05/19/20 | David A. Picon | 036 | Review C. Tarrant's e-mail regarding pro-hac (.10); E-mail with T. Karcher regarding same (.10). | 0.20 | $299.00 |
| 05/20/20 | David A. Picon | 036 | Review notice of new appellant counsel (.10); Research regarding same (.30); Teleconference with R. Gorkin regarding same (.10); Review Court summary of status of proceedings (.10). | 0.60 | $897.00 |
| 05/20/20 | Timothy Q. Karcher | 036 | Review correspondence related to appeal issues (.50); Review NOA for UMWA Trust (.20). | 0.70 | $1,046.50 |
| 05/22/20 | David A. Picon | 036 | E-mails with C. Tarrant and T. Karcher regarding pro-hac. | 0.10 | $149.50 |
| 05/26/20 | David A. Picon | 036 | E-mails regarding briefing schedule. | 0.10 | $149.50 |
| **APPEALS** | | | | **5.90** | **$7,865.50** |

**Total for Professional Services**                                                        **$1,296,256.00**

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
0002 POST PETITION

Invoice 190150924
Page 84

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANDREW BETTWY | PARTNER | 5.00 | 1,495.00 | $7,475.00 |
| CHARLES A. DALE | PARTNER | 98.80 | 1,495.00 | $147,706.00 |
| DAVID HILLMAN | PARTNER | 20.90 | 1,495.00 | $31,245.50 |
| DAVID A. PICON | PARTNER | 3.50 | 1,495.00 | $5,232.50 |
| JAMES P. GERKIS | PARTNER | 48.10 | 1,595.00 | $76,719.50 |
| MARTIN T. HAMILTON | PARTNER | 17.70 | 1,395.00 | $24,691.50 |
| MICHAEL T. MERVIS | PARTNER | 38.70 | 1,495.00 | $57,856.50 |
| TIMOTHY Q. KARCHER | PARTNER | 97.60 | 1,495.00 | $145,912.00 |
| **Total for PARTNER** | | **330.30** | | **$496,838.50** |
| | | | | |
| ALIZA R. CINAMON | SENIOR COUNSEL | 17.10 | 1,245.00 | $21,289.50 |
| KYLE R. JUNIK | SENIOR COUNSEL | 18.10 | 1,145.00 | $20,724.50 |
| **Total for SENIOR COUNSEL** | | **35.20** | | **$42,014.00** |
| | | | | |
| BRADLEY PRESANT | ASSOCIATE | 19.40 | 865.00 | $16,781.00 |
| BRYAN K. NANCE | ASSOCIATE | 33.70 | 995.00 | $33,531.50 |
| CHRIS THEODORIDIS | ASSOCIATE | 147.80 | 1,100.00 | $162,580.00 |
| CHRISTINE YOUNGER | ASSOCIATE | 15.10 | 865.00 | $13,061.50 |
| JILLIAN RUBEN | ASSOCIATE | 17.10 | 865.00 | $14,791.50 |
| MATTHEW A. SKRZYNSKI | ASSOCIATE | 9.70 | 975.00 | $9,457.50 |
| PHILIP A. KAMINSKI | ASSOCIATE | 37.80 | 1,045.00 | $39,501.00 |
| RUSSELL KOSTELAK | ASSOCIATE | 176.30 | 995.00 | $175,418.50 |
| SETH FIUR | ASSOCIATE | 82.70 | 1,045.00 | $86,421.50 |
| ZACHARY R. FRIMET | ASSOCIATE | 12.20 | 995.00 | $12,139.00 |
| **Total for ASSOCIATE** | | **551.80** | | **$563,683.00** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 36.00 | 540.00 | $19,440.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 17.20 | 240.00 | $4,128.00 |
| **Total for LEGAL ASSISTANT** | | **53.20** | | **$23,568.00** |
| | | | | |
| MEGAN R. VOLIN | LAW CLERK | 147.80 | 695.00 | $102,721.00 |
| ROBERT CHIU | LAW CLERK | 41.30 | 695.00 | $28,703.50 |
| **Total for LAW CLERK** | | **189.10** | | **$131,424.50** |
| | | | | |
| SALVATORE ZURZOLO | PRAC. SUPPORT | 39.30 | 470.00 | $18,471.00 |
| SHAHREZAD AGHILI CHAMBERLAI | PRAC. SUPPORT | 43.10 | 470.00 | $20,257.00 |
| **Total for PRAC. SUPPORT** | | **82.40** | | **$38,728.00** |
| | | | | |
| | **Total** | **1,242.00** | | **$1,296,256.00** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 05/01/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| 05/06/2020 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $199.00 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/13/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/21/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $792.00 |
| 05/25/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 05/26/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| | | | **Total for LEXIS** | **$1,680.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/06/2020 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $460.00 |
| 05/06/2020 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15  Lines Printed | $122.00 |
| 05/14/2020 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 24  Lines Printed | $244.00 |
| 05/22/2020 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $43.00 |
| 05/23/2020 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $286.00 |
| 05/25/2020 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 36  Lines Printed | $572.00 |
| 05/27/2020 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 32  Lines Printed | $143.00 |
| 05/28/2020 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$2,013.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/11/2020 | David Hillman | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC CASE: In re: Murray Metallurgical Coal Holdings, LLC et al. | $650.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190150924
0002 POST PETITION    Page 86

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/18/2020 | David Hillman | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING - INVOICE 2021060 - CASE: In re: Murray Metallurgical Coal Holdings, LLC et al. WITNESS: Proceedings JOB DATE: 5/5/2020 LOCATION: TELEPHONIC, New York, NY, 10017, US-ORIGINAL TRANSCRIPTS SERVICES | $850.00 |
| 05/18/2020 | David Hillman | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: TSG REPORTING INC TSG REPORTING INOVICE - 2021176 -CASE: In re: Murray Metallurgical Coal Holdings, LLC et al. | $650.00 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$2,150.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/13/2020 | Chris Theodoridis | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Chris Theodoridis Court  Hearing | $70.00 |
| 05/13/2020 | Megan R. Volin | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Megan Volin CourtSolutions line for 5/12 disclosure statement hearing | $70.00 |
| 05/13/2020 | Christopher M. Tarrant | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Christopher Tarrant CourtSolutions appearance for Michael Mervis for 5/13/2020 hearing | $70.00 |
| 05/14/2020 | David Hillman | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - David Hillman CourtSolutions fee | $70.00 |
| 05/14/2020 | Megan R. Volin | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Megan Volin CourtSolutions line for 5/12 status conference on Consol conversion motion | $70.00 |
| 05/20/2020 | Megan R. Volin | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Megan Volin CourtSolutions line for MEC hearing on GACP motion to enforce DIP order | $70.00 |
| | | | **Total for TELEPHONE** | **$420.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|----------------------|--------|
| LEXIS | 1,680.00 |
| WESTLAW | 2,013.00 |
| TRANSCRIPTS & DEPOSITIONS | 2,150.00 |
| TELEPHONE | 420.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                          Invoice 190150924
    0002 POST PETITION                                                                Page 87

**Total Expenses**                                                                    $6,263.00

**Total Amount for this Matter**                                            $1,302,519.00

*June 1, 2020 Through June 30, 2020*

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 2

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 006 | CASE ADMINISTRATION | 30.70 | $28,848.50 |
| 007 | CLAIMS ADMINISTRATION AND OBJECTIONS | 38.40 | $35,514.00 |
| 008 | CORPORATE GOVERNANCE | 3.20 | $4,534.00 |
| 009 | EMPLOYMENT AND BENEFITS/PENSIONS | 9.60 | $13,080.50 |
| 010 | EMPLOYMENT AND FEE APPLICATIONS | 28.10 | $25,315.00 |
| 012 | FINANCING AND CASH COLLATERAL | 76.10 | $72,794.50 |
| 013 | LITIGATION | 99.90 | $90,427.50 |
| 016 | PLAN AND DISCLOSURE STATEMENT | 208.20 | $255,231.00 |
| 019 | TAX | 29.60 | $33,532.00 |
| 020 | CASE STRATEGY | 33.70 | $39,346.00 |
| 022 | COMMUNICATION WITH THE FINANCIAL ADVISOR | 2.00 | $1,990.00 |
| 024 | MEETINGS AND COMMUNICATION WITH COMMITTEE | 0.50 | $747.50 |
| 025 | UNITED STATES TRUSTEE | 1.70 | $2,541.50 |
| 026 | LEGAL RESEARCH AND ANALYSIS | 4.10 | $2,338.00 |
| 027 | PREPARATION OF PLEADINGS | 60.20 | $59,944.00 |
| 028 | HEARINGS AND COURT MATTERS | 1.80 | $1,426.50 |
| 030 | MAPLE EAGLE SALE PROCESS | 8.50 | $10,464.00 |
| 031 | OAK GROVE SALE PROCESS | 166.50 | $202,772.50 |
| 032 | BAY POINT ADVERSARY PROCEEDING | 815.00 | $930,663.00 |
| 034 | MURRAY ENERGY CORPORATION | 0.30 | $208.50 |
| 035 | ENVIRONMENTAL ISSUES | 1.60 | $1,592.00 |
| 036 | APPEALS | 107.00 | $126,375.00 |
| | **Total** | **1,726.70** | **$1,939,685.50** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 3

## CASE ADMINISTRATION -- 006

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Chris Theodoridis | 006 | Attention to critical vendor request. | 0.60 | $660.00 |
| 06/02/20 | Tal J. Singer | 006 | Review docket in connection to updating internal pleading record (.50); Download and update internal pleading record (.80). | 1.30 | $312.00 |
| 06/02/20 | Christopher M. Tarrant | 006 | Attend to service of orders entered on June 1. | 0.50 | $270.00 |
| 06/02/20 | David Hillman | 006 | Attention to list of open work streams and develop strategy regarding same. | 0.60 | $897.00 |
| 06/05/20 | Megan R. Volin | 006 | E-mail to fee notice parties regarding Evercore fee statement. | 0.10 | $69.50 |
| 06/05/20 | Christopher M. Tarrant | 006 | Finalize pleadings for filing and coordinate service of same. | 1.00 | $540.00 |
| 06/08/20 | Charles A. Dale | 006 | Confer regarding Baker Hughes, mechanics liens, 7 energy bid deposit and other matters. | 0.80 | $1,196.00 |
| 06/08/20 | Chris Theodoridis | 006 | Attention to case administration (Review outstanding work streams and current status). | 0.70 | $770.00 |
| 06/09/20 | Chris Theodoridis | 006 | Attention to case administration (Internal phone calls regarding case status). | 0.60 | $660.00 |
| 06/09/20 | Sarah Hughes | 006 | E-mails with E. Harper regarding Closing Set for Maple Eagle. | 0.30 | $259.50 |
| 06/10/20 | Sarah Hughes | 006 | Organize corporate records for internal Debtor legal team. | 2.00 | $1,730.00 |
| 06/10/20 | Megan R. Volin | 006 | Update confirmation checklist (.10); Call with C. Theodoridis regarding confirmation checklist (.10). | 0.20 | $139.00 |
| 06/10/20 | Aliza R. Cinamon | 006 | Review correspondence from M. Volin regarding Debtor confirmation checklist. | 0.10 | $124.50 |
| 06/10/20 | Chris Theodoridis | 006 | Attention to case administration (Internal phone calls and docket review). | 0.80 | $880.00 |
| 06/11/20 | Chris Theodoridis | 006 | Attention to case administration (Review current status of various Plan Supplement documents). | 0.40 | $440.00 |
| 06/11/20 | Megan R. Volin | 006 | Call with C. Theodoridis regarding confirmation checklist (.10); Update confirmation checklist (.40). | 0.50 | $347.50 |
| 06/11/20 | Sarah Hughes | 006 | Review and revise Closing Set for Maple Eagle. | 0.80 | $692.00 |
| 06/12/20 | Sarah Hughes | 006 | Communications with J. Gerkis regarding APA Amendments for Oak Grove and Maple Eagle. | 0.30 | $259.50 |
| 06/12/20 | Megan R. Volin | 006 | E-mails with M. Mervis regarding UCC standing motion briefs. | 0.10 | $69.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                                          Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
    0002 POST PETITION                                                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | David Hillman | 006 | Review open work streams and strategy regarding same. | 0.70 | $1,046.50 |
| 06/12/20 | Chris Theodoridis | 006 | Attention to case administration (Internal phone calls regarding reclamation documentation). | 0.70 | $770.00 |
| 06/13/20 | Chris Theodoridis | 006 | Attention to case administration (Review current status of various work streams). | 0.40 | $440.00 |
| 06/14/20 | Chris Theodoridis | 006 | Attention to case administration (Review current status of various work streams). | 0.30 | $330.00 |
| 06/15/20 | Chris Theodoridis | 006 | Attention to case administration (Internal phone calls regarding plan supplement). | 0.80 | $880.00 |
| 06/16/20 | Chris Theodoridis | 006 | Attention to case administration (Internal phone calls and docket review). | 0.70 | $770.00 |
| 06/16/20 | Timothy Q. Karcher | 006 | Review e-mails and related correspondence from C. Theodoridis. | 0.20 | $299.00 |
| 06/17/20 | Megan R. Volin | 006 | Update confirmation checklist. | 0.10 | $69.50 |
| 06/17/20 | Chris Theodoridis | 006 | Attention to case administration (Internal phone calls regarding current status of various work streams). | 0.90 | $990.00 |
| 06/18/20 | Chris Theodoridis | 006 | Attention to case administration (Internal and external phone calls regarding current case status). | 1.60 | $1,760.00 |
| 06/18/20 | Megan R. Volin | 006 | Review A&M fee statement (.10); E-mails with fee notice parties regarding A&M fee statement (.10). | 0.20 | $139.00 |
| 06/19/20 | Chris Theodoridis | 006 | Attention to case administration (Review current status of all work streams; internal and external phone calls regarding case status; review docket). | 1.40 | $1,540.00 |
| 06/20/20 | Chris Theodoridis | 006 | Attention to case administration (Review current status of all work streams; internal phone calls regarding plan supplement). | 1.30 | $1,430.00 |
| 06/21/20 | Chris Theodoridis | 006 | Attention to case administration (Review docket). | 0.30 | $330.00 |
| 06/22/20 | Chris Theodoridis | 006 | Confer with A. Balcar regarding case administration (.40); Attention to case administration (.30). | 0.70 | $770.00 |
| 06/23/20 | Chris Theodoridis | 006 | Attention to case administration (Internal phone calls regarding plan supplement filing). | 0.30 | $330.00 |
| 06/23/20 | Megan R. Volin | 006 | E-mails with A. Vcelka regarding Praxis Corporation. | 0.10 | $69.50 |
| 06/24/20 | Chris Theodoridis | 006 | Attention to case administration (.30); Review current status of all work streams; Attention to critical vendor negotiations (.70). | 1.00 | $1,100.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
    0002 POST PETITION                                                   Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/25/20 | Chris Theodoridis | 006 | Attention to case administration (.30); Attention to confirmation checklist (.40). | 0.70 | $770.00 |
| 06/25/20 | Megan R. Volin | 006 | E-mails with J. Ruben regarding confirmation checklist (.10); Call with C. Theodoridis regarding confirmation matters (.10). | 0.20 | $139.00 |
| 06/26/20 | Chris Theodoridis | 006 | Attention to case administration (Internal phone calls regarding case status). | 0.30 | $330.00 |
| 06/26/20 | Tal J. Singer | 006 | Communications with C. Theodoridis, M. Volin, and C. Tarrant regarding appearances for up coming hearings (.30); Set up appearances for attorneys for up coming hearings (.90). | 1.20 | $288.00 |
| 06/27/20 | Chris Theodoridis | 006 | Attention to case administration (Review docket). | 0.30 | $330.00 |
| 06/28/20 | Chris Theodoridis | 006 | Attention to case administration (Review current status of all work streams). | 0.30 | $330.00 |
| 06/29/20 | Megan R. Volin | 006 | E-mails with A. Lee regarding May monthly operating report (.10); Review updated confirmation checklist (.10); Review draft omnibus hearing agenda (.20); Call with C. Theodoridis regarding Oak Grove APA (.10); E-mails with M. Mervis regarding Bay Point 1111(b) hearing logistics (.10). | 0.60 | $417.00 |
| 06/29/20 | Sarah Hughes | 006 | Communications with B. Nance and C. Younger regarding tax letter for Closing Set for Maple Eagle (.30); Revise Closing Set for Maple Eagle (.50). | 0.80 | $692.00 |
| 06/29/20 | Chris Theodoridis | 006 | Revise confirmation checklist (.60); Attention to case administration (.40). | 1.00 | $1,100.00 |
| 06/30/20 | Chris Theodoridis | 006 | Attention to case administration (Internal phone calls regarding current case status; review docket). | 0.40 | $440.00 |
| 06/30/20 | Megan R. Volin | 006 | E-mails with C. Dale regarding documents related to matters scheduled for omnibus hearing (.20); E-mails with Debtor regarding logistics for telephonic omnibus hearing (.10); Call with D. Hillman and C. Theodoridis regarding omnibus hearing (.10); Review and revise draft amended agenda for omnibus hearing (.20). | 0.60 | $417.00 |
| 06/30/20 | Tal J. Singer | 006 | Call with R. Gorkin regarding the master service list in connection with Critical vendor motion objection (.30); Research regarding same (.60). | 0.90 | $216.00 |
| **CASE ADMINISTRATION** | | | | **30.70** | **$28,848.50** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 6

**CLAIMS ADMINISTRATION AND OBJECTIONS -- 007**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Charles A. Dale | 007 | Call with S. Ferris and A. Balcar regarding Jefferson County tax claims objection and follow-up with R. Stovall. | 0.60 | $897.00 |
| 06/01/20 | Megan R. Volin | 007 | Call with Debtor, A&M, and C. Dale regarding Jefferson County tax claim. | 0.40 | $278.00 |
| 06/02/20 | David Hillman | 007 | Attention to strategy for Phillips miner. | 0.20 | $299.00 |
| 06/02/20 | Megan R. Volin | 007 | Review mechanic's lien complaint and Hager proofs of claim (.20); E-mails with J. Roe and C. Dubiel regarding mechanic's lien settlements (.10). | 0.30 | $208.50 |
| 06/03/20 | Megan R. Volin | 007 | Research possessory mechanic's liens (1.30); E-mails with C. Dale and C. Theodoridis regarding Kanawha lien (.10); Prepare for mechanic's lien settlement call (.20); Call with J. Roe and C. Dubiel regarding mechanic's lien settlements (.30); E-mails with C. Dale, C. Theodoridis, and R. Stovall regarding mechanic's lien issues (.20); E-mails with counsel to Baker Hughes regarding settlement (.10). | 2.20 | $1,529.00 |
| 06/03/20 | Charles A. Dale | 007 | Confer regarding Rockwood workers comp and black lung programs. | 0.50 | $747.50 |
| 06/05/20 | Megan R. Volin | 007 | E-mails with D. Lewandowski regarding omnibus claim objection (.10); Review omnibus claim objection exhibits (.20); Revise Anthem claim objection (.30); Call with A. Balcar, P. Piccolini, C. Dale, and C. Theodoridis regarding claim objections (.60); Call with C. Theodoridis regarding upcoming filings (.10); Revise omnibus claim objection (.10); E-mails with co-counsel regarding filing of documents (.20); Review comments to claim objections (.20); Revise omnibus claim objection schedule (.10); Call with C. Younger regarding Jefferson County claim objection (.10); E-mails with Prime Clerk regarding service of claim objections (.10). | 2.10 | $1,459.50 |
| 06/08/20 | Megan R. Volin | 007 | E-mails with counsel to Baker Hughes and AHR Metals regarding withdrawal of claims (.20); Call with counsel to AHR Metals regarding withdrawal of claim (.10); E-mails with Debtor regarding AHR Metals settlement (.10). | 0.40 | $278.00 |
| 06/09/20 | Timothy Q. Karcher | 007 | Review correspondence related to Phillips Machine claims (.20); Review POC and Mission notice (.20). | 0.40 | $598.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/20 | Megan R. Volin | 007 | E-mails with J. Roe and C. Dubiel regarding Hager. | 0.20 | $139.00 |
| 06/11/20 | Megan R. Volin | 007 | E-mails with D. Lewandowski regarding Anthem claims. | 0.10 | $69.50 |
| 06/12/20 | Megan R. Volin | 007 | Research bankruptcy rule 3006 (.40); E-mails with C. Dale regarding rule 3006 (.10); Review omnibus claim objection schedules and Aramark claims, e-mails with M. Zofchak regarding Aramark claims (.40); Call with C. Dale regarding claim objections (.10); E-mails with D. Lewandowski regarding Aramark claims (.20). | 1.20 | $834.00 |
| 06/12/20 | Charles A. Dale | 007 | Calls to discuss status of claims objections and critical vendor appeal. | 0.80 | $1,196.00 |
| 06/15/20 | Megan R. Volin | 007 | E-mails with C. Dale regarding mechanic's lien claims (.10); Call with D. Lewandowski regarding mechanic's lien claims (.10). | 0.20 | $139.00 |
| 06/16/20 | Megan R. Volin | 007 | Call with M. Zofchak regarding mechanic's lien adversary proceeding (.10); Call with D. Lewandowski regarding claim objections (.10); Call with D. Lewandowski regarding mechanic's lien adversary proceeding (.10); Review Pillar response to omnibus claim objection (.10); Call with C. Dale regarding Pillar response to omnibus claim objection (.10); Call with counsel to Pillar regarding response to claim objection (.10); Call with C. Dale regarding conversation with Pillar counsel (.10). | 0.70 | $486.50 |
| 06/17/20 | Megan R. Volin | 007 | Call with B. Goldsmith regarding mechanic's lien adversary proceeding (.10); E-mails with M. Zofchak and C. Tarrant regarding mechanic's lien adversary proceeding filings (.10). | 0.20 | $139.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/20 | Megan R. Volin | 007 | E-mails with M. Mervis regarding mechanic's lien adversary proceeding (.10); E-mails with counsel to AHR Metals regarding claim withdrawal and mechanic's lien adversary proceeding (.20); E-mails with M. Zofchak regarding R&M Equipment Rentals (.10)raft mechanic's lien adversary proceeding tracker (1.00); E-mails with C. Dale and C. Theodoridis regarding mechanic's lien adversary proceeding (.30); E-mails with J. Roe and C. Dubiel regarding mechanic's lien settlements (.10); Review draft notice of amendment to omnibus claim objection (.20); Review Southeastern answer and proof of claim (.20). | 2.20 | $1,529.00 |
| 06/19/20 | Charles A. Dale | 007 | Confer regarding mechanics liens, tax claims and others. | 0.40 | $598.00 |
| 06/19/20 | Megan R. Volin | 007 | E-mails with C. Dale, D. Hillman, and C. Theodoridis regarding Phillips claim (.10); Call with C. Theodoridis regarding Phillips claim (.10); Call with D. Lewandowski regarding omnibus claim objection schedules (.10). | 0.30 | $208.50 |
| 06/20/20 | Megan R. Volin | 007 | Update mechanic's lien tracker (.10); E-mails with D. Lewandowski and B. Goldsmith regarding mechanic's lien claims (.10); Review and summarize answers to mechanic's lien complaint (1.20). | 1.40 | $973.00 |
| 06/21/20 | Timothy Q. Karcher | 007 | Discussion and e-mails regarding INIC (.50); Review surety motion and order (.30). | 0.80 | $1,196.00 |
| 06/22/20 | Charles A. Dale | 007 | Confer regarding mechanic's liens. | 0.40 | $598.00 |
| 06/22/20 | Megan R. Volin | 007 | E-mails with T. Singer regarding research for mechanic's lien adversary proceeding (.10); Research regarding Phillips claim (.40); Review omnibus claim objection and Consolidated Pipe proof of claim (.10); Call with counsel to Consolidated Pipe regarding claim (.10); E-mails with M. Zofchak regarding omnibus objection schedules (.10); Review and summarize responses to mechanic's lien complaint (1.60); E-mails with C. Dale regarding mechanic's lien adversary proceeding (.10). | 2.50 | $1,737.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                      Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
    0002 POST PETITION                                                        Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Megan R. Volin | 007 | Call with C. Dale regarding mechanic's lien adversary proceeding (.20); E-mails with M. Zofchak regarding default judgment (.20); Call with M. Zofchak regarding default judgment (.10); E-mails with C. Dale and C. Theodoridis regarding Phillips claim (.10). | 0.60 | $417.00 |
| 06/23/20 | Charles A. Dale | 007 | Calls and confer regarding mechanic's liens, Anthem and Jefferson County tax claims. | 1.50 | $2,242.50 |
| 06/23/20 | Nicole A. Eichberger | 007 | Follow-up regarding Anthem claims. | 0.10 | $124.50 |
| 06/23/20 | Timothy Q. Karcher | 007 | Review issues related to Phillips equipment. | 0.70 | $1,046.50 |
| 06/24/20 | Nicole A. Eichberger | 007 | Call regarding Anthem objections and strategy. | 0.50 | $622.50 |
| 06/24/20 | Megan R. Volin | 007 | E-mails with C. Dubiel and J. Roe regarding Hager Equipment (.10); E-mails with A. Vcelka regarding Southeastern Conveyor Services (.10); Review Southeastern payment history (.10); Call with C. Dale and counsel to Anthem regarding claims (.20); Call with C. Dale regarding Anthem claims (.10). | 0.60 | $417.00 |
| 06/26/20 | Charles A. Dale | 007 | Calls and confer regarding Jefferson County tax and Anthem claims. | 0.60 | $897.00 |
| 06/26/20 | Megan R. Volin | 007 | E-mails with J. Roe and C. Dubiel regarding Hager Equipment. | 0.10 | $69.50 |
| 06/27/20 | Megan R. Volin | 007 | Call with R. Stovall, R. Ashton, T. Shafirstein, J. Coutinho, C. Dale, and N. Eichberger regarding Anthem claims (.50); E-mails with M. Zofchak regarding revised proposed order for omnibus claim objection (.10); Research requirements for release of mechanic's liens (.20); E-mails with counsel to Baker Hughes regarding lien release (.10). | 0.90 | $625.50 |
| 06/27/20 | Nicole A. Eichberger | 007 | Call regarding Anthem and strategy regarding same. | 0.50 | $622.50 |
| 06/28/20 | Megan R. Volin | 007 | Draft reply to Pillar's response to omnibus claim objection (1.50); E-mails with counsel to Pillar regarding claim objection (.10); E-mails with J. Roe and C. Dubiel regarding Hager Equipment claims (.10). | 1.70 | $1,181.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
    0002 POST PETITION

Invoice 190155699

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Megan R. Volin | 007 | E-mails with J. Roe and C. Dubiel regarding Hager Equipment (.10); E-mails with counsel to Pillar regarding hearing on claim objection (.10); E-mails with M. Zofchak regarding Hager and declaratory judgment motion (.10); E-mails with counsel to Baker Hughes regarding release of lien and withdrawal of pleadings (.20); E-mails with C. Dale regarding Baker Hughes and hearing on adequate protection motion (.10); Review draft notice of revised proposed order for omnibus claim objection (.20); Call with T. Karcher regarding mechanic's lien adversary proceeding (.10); E-mails with T. Karcher regarding mechanic's lien adversary proceeding (.40); Call with C. Theodoridis regarding Phillips claim (.10); E-mails with N. Eichberger, A. Lee, and B. Goldsmith regarding Anthem claims reconciliation (.10). | 1.50 | $1,042.50 |
| 06/29/20 | Chris Theodoridis | 007 | Prepare reply to Phillips' response to claim objection. | 3.90 | $4,290.00 |
| 06/30/20 | Chris Theodoridis | 007 | Revise reply to Phillips' response to claim objection. | 1.30 | $1,430.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION

Invoice 190155699

Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Megan R. Volin | 007 | Call with counsel to Pillar regarding claim objection (.10); E-mails with M. Zofchak and C. Theodoridis regarding revised proposed omnibus claim objection order (.10); Review revised omnibus claim objection order (.10); Review draft default judgment motion (.10); Call with Proskauer, Allen Stovall, and A&M regarding Anthem claims (.40); Review reply to Phillips' response to omnibus claim objection (.10); Call with C. Theodoridis regarding omnibus claim objection order (.10); E-mails with M. Zofchak regarding omnibus claim objection order (.10)-mails with C. Younger regarding Jefferson County claim objection resolution (.10); Call with C. Theodoridis regarding Pillar claim objection (.10); Review final draft of revised proposed omnibus claim objection order (.10); Review and revise draft default judgment motion for mechanic's lien adversary proceeding (2.90); E-mails with C. Dale, T. Karcher, and M. Zofchak regarding mechanic's lien default judgment motion (.20). | 4.50 | $3,127.50 |
| 06/30/20 | Nicole A. Eichberger | 007 | Call regarding Anthem discovery. | 0.50 | $622.50 |
| 06/30/20 | David Hillman | 007 | Review Omni claim objection and replay, including reply to Phillips machinery. | 0.40 | $598.00 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | **38.40** | **$35,514.00** |

**CORPORATE GOVERNANCE -- 008**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/20 | Timothy Q. Karcher | 008 | Review e-mails and related correspondence from S. Hughes regarding minutes for Debtor Board meetings. | 0.40 | $598.00 |
| 06/10/20 | Bryan K. Nance | 008 | Correspondence with J. Gerkis regarding December board meeting minutes. | 0.20 | $199.00 |
| 06/12/20 | Timothy Q. Karcher | 008 | Consider corporate governance issues related to Javelin withdrawal and discuss same with team. | 0.60 | $897.00 |
| 06/15/20 | Timothy Q. Karcher | 008 | Attend to corporate governance regarding Board updates and status. | 1.70 | $2,541.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Bryan K. Nance | 008 | Review Debtor LLC Agreement and summarize required approach for J. Gerkis with respect to Javelin board member. | 0.30 | $298.50 |
| **CORPORATE GOVERNANCE** | | | | **3.20** | **$4,534.00** |

## EMPLOYMENT AND BENEFITS/PENSIONS -- 009

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Nicole A. Eichberger | 009 | Exchange e-mail correspondence and check-in with the DOL. | 0.20 | $249.00 |
| 06/24/20 | Chris Theodoridis | 009 | Confer with N. Eichberger and D. Hillman regarding labor issues. | 0.70 | $770.00 |
| 06/24/20 | Nicole A. Eichberger | 009 | Follow-up regarding WARN inquiries. | 0.90 | $1,120.50 |
| 06/24/20 | Timothy Q. Karcher | 009 | Call with N. Eichberger and C. Dale regarding WARN (.50); Review materials related to notices (.30); Calls with company regarding same (.40); Consider whether WARN notice is necessary (.50); Review related correspondence and calls (.50); Review Phillips response to claims objection (.70). | 2.90 | $4,335.50 |
| 06/24/20 | Charles A. Dale | 009 | Confer regarding potential WARN Act issues. | 0.40 | $598.00 |
| 06/24/20 | David Hillman | 009 | Attention to WARN issues. | 0.50 | $747.50 |
| 06/25/20 | David Hillman | 009 | Attention to WARN issues and coordinate with Debtor. | 0.70 | $1,046.50 |
| 06/25/20 | Chris Theodoridis | 009 | Confer internally regarding labor issues. | 1.00 | $1,100.00 |
| 06/25/20 | Timothy Q. Karcher | 009 | Attend to WARN issues (.50); Calls with Debtor and internal team (.50). | 1.00 | $1,495.00 |
| 06/25/20 | Nicole A. Eichberger | 009 | Calls and e-mails regarding WARN issues, drafting response regarding same. | 1.30 | $1,618.50 |
| **EMPLOYMENT AND BENEFITS/PENSIONS** | | | | **9.60** | **$13,080.50** |

## EMPLOYMENT AND FEE APPLICATIONS -- 010

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Chris Theodoridis | 010 | Attention to timing of filing fee application. | 0.40 | $440.00 |
| 06/01/20 | Timothy Q. Karcher | 010 | Attention to fee application and review order and protocol in connection with professional fee reimbursements (2.00); Review fee application template (.90). | 2.90 | $4,335.50 |
| 06/02/20 | Christopher M. Tarrant | 010 | Review and revise May 2020 invoice for 4th interim fee statement. | 1.50 | $810.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Timothy Q. Karcher | 010 | Confer with B. Schrag regarding fees (.20); Confer with D. Hillman (.20); Review related e-mails (.20); Discuss with C. Dale (.30); Confer with Proskauer administrative regarding outstanding fees (.50). | 1.40 | $2,093.00 |
| 06/04/20 | Christopher M. Tarrant | 010 | Review and revise May 2020 invoice for 4th interim fee statement. | 1.50 | $810.00 |
| 06/04/20 | Tal J. Singer | 010 | Review and revise May Fees in preparation for finalizing the bill including combining same day entries, marking and correcting narratives and dividing block billing. | 3.10 | $744.00 |
| 06/05/20 | Tal J. Singer | 010 | Review and revise May Fees in preparation for finalizing the bill (2.30); Review docket and download relevant pleading (.80). | 3.10 | $744.00 |
| 06/08/20 | Christopher M. Tarrant | 010 | Review and revise time entries regarding fourth interim fee statement and interim fee application. | 1.40 | $756.00 |
| 06/09/20 | Timothy Q. Karcher | 010 | Review and respond to e-mail from Finance team regarding fee statements and review related correspondence. | 0.50 | $747.50 |
| 06/10/20 | Timothy Q. Karcher | 010 | Review notice and motion in connection with motion to extend deadline to file fee applications (.30); Review related correspondence (.20). | 0.50 | $747.50 |
| 06/12/20 | Timothy Q. Karcher | 010 | Review and revise fee statements and review for privilege. | 1.30 | $1,943.50 |
| 06/15/20 | Tal J. Singer | 010 | Review and revise fees. | 1.60 | $384.00 |
| 06/15/20 | Timothy Q. Karcher | 010 | Attend to fee application (.70); Review statements (1.30). | 2.00 | $2,990.00 |
| 06/20/20 | Timothy Q. Karcher | 010 | Review fee application and time entries for privilege. | 1.50 | $2,242.50 |
| 06/23/20 | Timothy Q. Karcher | 010 | Review and revise Fee Application and respond to C. Tarrant (.20); Call with C. Dale to follow-up (.30); Review and discuss filing (.70). | 1.20 | $1,794.00 |
| 06/24/20 | Christopher M. Tarrant | 010 | Finalize and file fourth interim fee statement. | 2.50 | $1,350.00 |
| 06/24/20 | Timothy Q. Karcher | 010 | Finalize Fee statement for circulation (.80); Review e-mails from C. Tarrant regarding same (.30); Review e-mails from co-counsel (.20). | 1.30 | $1,943.50 |
| 06/25/20 | Chris Theodoridis | 010 | Attention to Proskauer's fourth monthly fee statement. | 0.40 | $440.00 |
| **EMPLOYMENT AND FEE APPLICATIONS** | | | | **28.10** | **$25,315.00** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;   Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
  0002 POST PETITION                                                        Page 14

**FINANCING AND CASH COLLATERAL -- 012**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Timothy Q. Karcher | 012 | Review materials related to DIP amendment and hearing related to DIP amendment. | 0.70 | $1,046.50 |
| 06/01/20 | Philip A. Kaminski | 012 | Coordinate and follow-up on signatures from Debtor board to the Written Consents approving the DIP Increase (.40); Circulate fully executed versions of Borrowing Notice, Junior DIP Third Amendment and Officer's Certificates for sign off and release (.30); Coordinate sending of signature pages by Javelin to RSA Amendment and Senior DIP Amendment (.30). | 1.00 | $1,045.00 |
| 06/01/20 | Robert Chiu | 012 | Conference with Debtor regarding outstanding signature pages (.10); Revise third amendment to junior DIP credit agreement, borrowing notice for senior DIP facility, officer's certificates and written consents in connection with senior DIP upsizing and June 8 funding (1.10); Compile signature pages and executed versions of the aforementioned documents (.80); Related conferences with P. Kaminski (.30); Review e-mail correspondences related to execution of deliverables by opposing counsel (.30). | 2.60 | $1,807.00 |
| 06/01/20 | Charles A. Dale | 012 | Calls and confer regarding DIP Amendment and June 2 hearing. | 0.40 | $598.00 |
| 06/02/20 | Robert Chiu | 012 | Revise third amendment to junior DIP credit agreement, senior DIP credit facility borrowing notice, officer's certificates and written consents in connection with changed execution date for DIP upsizing and restructuring milestone adjustment (.90); Compile fully executed versions of the foregoing documents (.30); Related conferences with P. Kaminski (.20); File management pertaining to the foregoing documents, as well as related deliverables received from opposing counsel (.20); Review e-mail correspondences pertaining to execution of the foregoing documents (.20); Prepare redlines of revised written consent and officer's certificates (.20); Review confirmation checklist (.10). | 2.10 | $1,459.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;  Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION                                                    Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Philip A. Kaminski | 012 | Coordinate delivery and release of all signatures and CPs for finalizing, and reviewing execution copies of, RSA Amendment No. 5, Oak Grove APA Amendment and both Senior and Junior DIP Third Amendment (1.00). | 1.00 | $1,045.00 |
| 06/03/20 | Philip A. Kaminski | 012 | Correspond with Stroock and A&M regarding funding of First Out DIP Term Loan Tranche today rather than 6/8 as referenced in the borrowing notice. | 0.30 | $313.50 |
| 06/03/20 | Robert Chiu | 012 | Weekly teleconference with Debtor professionals. | 0.70 | $486.50 |
| 06/04/20 | Philip A. Kaminski | 012 | Discuss request from Castlelake to no longer provide financial reporting with A&M and Chad Dale (.10); Coordinate information on wire of First Out DIP Loans for Debtor treasury (.20). | 0.30 | $313.50 |
| 06/05/20 | Philip A. Kaminski | 012 | Call with Amy Lee from A&M and correspondence with C. Dale and A. Bettwy to discuss Castlelake request to drop financial reporting by MMCH for remainder of the case. | 0.30 | $313.50 |
| 06/08/20 | Robert Chiu | 012 | Review e-mail correspondences pertaining to release of 7 Energy deposit and transfer of Murray Alabama Minerals' reclamation obligations (.20); File and e-mail management pertaining to post-petition financing matters generally (.20). | 0.40 | $278.00 |
| 06/08/20 | Philip A. Kaminski | 012 | Corresponding with Stroock and Castlelake regarding financial reporting requirements for remainder of case. | 0.30 | $313.50 |
| 06/09/20 | Robert Chiu | 012 | Review e-mail correspondences pertaining to new first lien facility documentation and other financing matters (.20). | 0.20 | $139.00 |
| 06/10/20 | Robert Chiu | 012 | Weekly teleconference with Debtor professionals (.40); Review confirmation checklist (.20); Review e-mail correspondences pertaining to general status of financing matters and other work streams (.20). | 0.80 | $556.00 |
| 06/10/20 | Philip A. Kaminski | 012 | Debtors Professional Call. | 0.30 | $313.50 |
| 06/11/20 | Robert Chiu | 012 | Review e-mail correspondences and capitalization table pertaining to post-emergence capitalization. | 0.30 | $208.50 |
| 06/12/20 | Robert Chiu | 012 | Conference with J. Ruben regarding larger post-close corporate structure of Debtor entities (.20); Review e-mail correspondences pertaining to the foregoing (.10). | 0.30 | $208.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Philip A. Kaminski | 012 | Corresponding with Strooock and C. Dale regarding timing and provisions of Exit Facility Documentation and Bay Point Note. | 0.50 | $522.50 |
| 06/15/20 | Robert Chiu | 012 | Conferences with lender's counsel at Strooock regarding status of exit facility documents (.20); Conference with P. Kaminski regarding same (.10); Review e-mail correspondences pertaining to the same (.30). | 0.60 | $417.00 |
| 06/15/20 | Andrew Bettwy | 012 | Review open items relating to exit facilities (.20); Discuss with P. Kaminski (.10). | 0.30 | $448.50 |
| 06/16/20 | Andrew Bettwy | 012 | Review draft promissory note (.80); Discuss with P. Kaminski (.30). | 1.10 | $1,644.50 |
| 06/16/20 | Robert Chiu | 012 | Conference with J. Ruben regarding status of financing matters and scheduling of call concerning finance work streams with the Proskauer and Dinsmore teams (.20); Review C. Dale's and P. Kaminski's comments to Bay Point Secured Promissory Note (.50); Review e-mail correspondences related to said Secured Promissory Note (.20). | 0.90 | $625.50 |
| 06/16/20 | Timothy Q. Karcher | 012 | Review e-mail from I. Goldstein (.10); Review attachment regarding Paul Hastings request for fees, review time entries (.40). | 0.50 | $747.50 |
| 06/16/20 | Philip A. Kaminski | 012 | Review draft Bay Point Promissory Note (1.00); Update and revise draft Bay Point Promissory Note and consolidate Note to include security provisions (1.80). | 2.80 | $2,926.00 |
| 06/17/20 | Robert Chiu | 012 | Weekly teleconference with Debtor professionals (.50); Conference with J. Ruben regarding scheduling of upcoming teleconference with Dinsmore team to discuss finance work streams (.10); Teleconference with Proskauer and Dinsmore teams to discuss finance work streams (.20); Retrieve and deliver exit facility term sheets to Dinsmore team (.20); Review e-mail correspondences pertaining to exit facilities (.50). | 1.50 | $1,042.50 |
| 06/17/20 | Andrew Bettwy | 012 | Review, calls and correspondence regarding exit facilities (.80); Discuss with P. Kaminski (.40). | 1.20 | $1,794.00 |
| 06/17/20 | Philip A. Kaminski | 012 | Call with Dinsmore and Proskauer M&A team to discuss Oak Grove financing (.50); Revise and distribute draft Bay Point Secured Promissory Note to Strooock (.30). | 0.80 | $836.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/18/20 | Philip A. Kaminski | 012 | Review and mark up initial draft of the 1L Exit Facility Credit Agreement (Sections 1 through Section 7.40) and create issues list relating to draft to send to Debtor. | 6.50 | $6,792.50 |
| 06/18/20 | Robert Chiu | 012 | Conferences with C. Younger regarding exit facility credit agreements (.20); Prepare redline of draft first lien exit credit agreement against pre-petition credit agreement (.10); Review and annotate draft first lien exit credit agreement (5.70); Conferences with P. Kaminski related to the foregoing (.20). | 6.20 | $4,309.00 |
| 06/19/20 | Andrew Bettwy | 012 | Review draft credit agreement, and discuss with P. Kaminski. | 1.00 | $1,495.00 |
| 06/19/20 | Robert Chiu | 012 | Review and annotate draft first lien exit credit agreement (2.50); Deliver comments, along with summary of findings on the foregoing to A. Bettwy and P. Kaminski (.30). | 2.80 | $1,946.00 |
| 06/19/20 | Philip A. Kaminski | 012 | Review and provide comments to initial draft of 1st Lien Exit Credit Facility, specifically Section 7.4 through the end of the document and updating the defined terms (3.00); Draft issues list of all open commercial items in the document for Debtor's review and input, which includes grid comparing terms in draft to the terms of the post-petition Loan Agreement and the DIP Loan Agreement (3.00); Bay Point Note to include comments received from Stroock and Castlelake (.30). | 6.30 | $6,583.50 |
| 06/20/20 | Philip A. Kaminski | 012 | Review of Javelin DIP Documents to consider whether Ancillary Costs incurred post February 14th should be invoiced by Javelin and paid by the Company or whether the costs were waived. | 0.80 | $836.00 |
| 06/20/20 | Robert Chiu | 012 | Review Paul Hastings' draft term sheets of new Javelin agreements (.40); Review Stroock's draft intercreditor agreement (.20). | 0.60 | $417.00 |
| 06/20/20 | Andrew Bettwy | 012 | Review and correspondence regarding exit facilities. | 0.60 | $897.00 |
| 06/22/20 | Andrew Bettwy | 012 | Review, calls and correspondence regarding exit facilities. | 1.00 | $1,495.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/22/20 | Philip A. Kaminski | 012 | Review and provide comment on draft Post-Emergence Intercreditor Agreement among the 1L, 2L and 3L Term Loan Lenders and Javelin (6.00); Update Proskauer comments to draft 1L Exit Credit Agreement and distribute to Stroock for review (.50); Review and sign off on draft Javelin Post-Emergence Term Sheet (.50); Revise draft Bay Point Note to include comments from Paul Hastings (.50); Call with Dinsmore and Stroock teams to review Oak Grove Sale Closing Checklist (.75); Call with Chris Guhin and Andrew Jacobs of Stroock and Chad Dale and Andy Bettwy of Proskauer to discuss what drafts of the Exit Facility loan documents will be filed with Plan Supplement (.50); Updating 2L and 3L Exit Facility Term Sheets for filing with Plan Supplement (.25). | 9.00 | $9,405.00 |
| 06/22/20 | Robert Chiu | 012 | Review drafts of Bay Point Secured Note (.30); Review Oak Grove closing checklist in advance of checklist call (.30); Review e-mail correspondences regarding draft first lien exit credit agreement (.50); Teleconference with Proskauer, Dinsmore and Stroock teams regarding Oak Grove closing process as well as broader bankruptcy and finance work streams (.80); Conference with C. Theodoridis regarding latest draft of the first lien exit credit agreement and delivery of said draft (.10). | 2.00 | $1,390.00 |
| 06/23/20 | Robert Chiu | 012 | Revise draft 1L exit credit agreement for filing with plan supplement (.20); Related conferences with P. Kaminski (.10); Revise draft Bay Point secured note for filing with plan supplement (.20); Related conferences with P. Kaminski and C. Theodoridis (.10); Review e-mail correspondences pertaining to the foregoing documents and plan supplement filing generally (.40). | 1.00 | $695.00 |
| 06/23/20 | Andrew Bettwy | 012 | Review and correspondence regarding exit facilities. | 0.30 | $448.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Philip A. Kaminski | 012 | Coordinate attachment of relevant updated draft 1L Exit Facility Credit Agreement draft to Plan Supplement and updated draft 2L and 3L Term Sheets (.30); Coordinate updating of notice info in Bay Point Note and 1L Exit Facility with Dinsmore contact info (.20). | 0.50 | $522.50 |
| 06/24/20 | Robert Chiu | 012 | Weekly teleconference with Debtor professionals (.80); Review e-mail correspondences pertaining to draft intercreditor agreement (.10). | 0.90 | $625.50 |
| 06/24/20 | Andrew Bettwy | 012 | Review and correspondence regarding exit financing. | 0.30 | $448.50 |
| 06/25/20 | Robert Chiu | 012 | Conference with J. Ruben regarding second lien and third lien exit facility term sheets (.10); Related review of second lien and third lien exit facility term sheets (.30); Review draft restructuring steps memorandum (.10). | 0.50 | $347.50 |
| 06/26/20 | Robert Chiu | 012 | Review draft WSFS fee letter and related KYC packet. | 0.30 | $208.50 |
| 06/27/20 | Robert Chiu | 012 | Review draft amended and restated management services agreement and draft amended and restated LLC agreement, as well as e-mail correspondences pertaining thereto. | 0.20 | $139.00 |
| 06/28/20 | Robert Chiu | 012 | Review draft first lien exit credit agreement in preparation for teleconference with the Debtor (.40); Teleconference regarding the draft first lien exit credit agreement with the Debtor, A. Bettwy and P. Kaminski (1.20); Review e-mail correspondences pertaining to finance work streams and general post-petition matters (.20). | 1.80 | $1,251.00 |
| 06/28/20 | Philip A. Kaminski | 012 | Update issues list for 1L Exit Facility Credit Agreement for discussion with Rob Moore and Andrew Balcar based on updated draft Credit Agreement received from Stroock on 6/23 (1.00); Call with Rob Moore and Andrew Balcar to review open issues list and other comments to 1L Exit Facility Credit Agreement (1.10); Revise draft 1L Exit Facility Credit Agreement to reflect comments and input received from Rob Moore and Andrew Balcar and distribute to Stroock for review (2.00). | 4.10 | $4,284.50 |
| 06/28/20 | Andrew Bettwy | 012 | Review, calls and correspondence regarding exit credit facility. | 1.40 | $2,093.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;   Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION                                                    Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Robert Chiu | 012 | Review Paul Hastings comments to draft first lien exit credit agreement and related e-mail correspondences (.40); Review Stroock comments to draft restructuring steps memorandum and related e-mail correspondences (.20). | 0.60 | $417.00 |
| 06/30/20 | Andrew Bettwy | 012 | Review and correspondence regarding landlord consents. | 0.20 | $299.00 |
| 06/30/20 | Philip A. Kaminski | 012 | Update form of Landlord Consent to reflect details of Exit Facility financings. | 1.50 | $1,567.50 |
| 06/30/20 | Robert Chiu | 012 | Teleconference with Proskauer team regarding status of Participate in work streams generally (1.00); Review and retrieve various financing documents in connection with drafting landlord consents to be executed at closing of the Oak Grove sale (1.90); Related conference with E. Harper (.20); Related conference with M. Volin (.10); Review e-mail correspondences pertaining to draft first lien exit credit agreement and scheduling of an all hands call related thereto (.20). | 3.50 | $2,432.50 |
| **FINANCING AND CASH COLLATERAL** | | | | **76.10** | **$72,794.50** |

### LITIGATION -- 013

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Chris Theodoridis | 013 | Revise e-mail to Debtor regarding Phillips dispute (1.40); Research jurisprudence regarding automatic stay and bankruptcy Court jurisdiction (2.10). | 3.50 | $3,850.00 |
| 06/01/20 | Michael T. Mervis | 013 | Training on Vertex platform for remote deposition. | 0.50 | $747.50 |
| 06/01/20 | Salvatore Zurzolo | 013 | E-mails to e-Discovery vendor regarding user access to e-Discovery review platform to reduce monthly fees to Debtor. | 0.20 | $94.00 |
| 06/01/20 | Bradley Presant | 013 | Review Bay Point production to determine timeline of Bay Point's involvement with long wall shields. | 1.10 | $951.50 |
| 06/03/20 | David Hillman | 013 | Review Philip's stay issue and jurisdiction for transfer of venue or 542 motion (.40); Attention to strategy regarding Phillips Machinery and Debtor update (.30). | 0.70 | $1,046.50 |
| 06/03/20 | Chris Theodoridis | 013 | Confer with J. Bailey regarding Phillips dispute (.30); Attention to Phillips dispute (1.20). | 1.50 | $1,650.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Chris Theodoridis | 013 | Prepare letter regarding Phillips dispute (1.90); Research jurisprudence regarding automatic stay and bankruptcy jurisdiction (3.10). | 5.00 | $5,500.00 |
| 06/04/20 | Bradley Presant | 013 | Review and analyze executed deeds of trust between Bay Point Capital and Pinnacle Land Company. | 1.10 | $951.50 |
| 06/05/20 | Bradley Presant | 013 | Review and analyze executed deeds of trust between Bay Point Capital and Pinnacle Land Company. | 1.70 | $1,470.50 |
| 06/06/20 | David Hillman | 013 | Review and revise letter regarding stay regarding Phillips. | 1.00 | $1,495.00 |
| 06/07/20 | Chris Theodoridis | 013 | Revise letter regarding Phillips dispute (.40); Research jurisprudence regarding same (1.10). | 1.50 | $1,650.00 |
| 06/08/20 | David Hillman | 013 | Attention to Bay Point and Philips status. | 0.20 | $299.00 |
| 06/08/20 | Salvatore Zurzolo | 013 | Analyze Bay Point's sixth production for deficiencies and submit same to e-Discovery vendor and write e-mails to S. Fiur, R. Kostelak and e-Discovery vendor to provide guidance regarding inclusion of same in e-Discovery review platform and review images, searchable text and data regarding same. | 0.70 | $329.00 |
| 06/08/20 | Chris Theodoridis | 013 | Attention to Phillips dispute (Review jurisprudence regarding automatic stay and bankruptcy jurisdiction). | 1.20 | $1,320.00 |
| 06/09/20 | Chris Theodoridis | 013 | Attention to Phillips dispute. | 0.60 | $660.00 |
| 06/10/20 | Chris Theodoridis | 013 | Attention to Phillips dispute; Review history of communications and Mission docket. | 3.30 | $3,630.00 |
| 06/10/20 | Vildana Perdja | 013 | Revised pdf file with recorded documents received to date, as per E. Harper. | 2.00 | $850.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/20 | Salvatore Zurzolo | 013 | Write e-mail to S. Fiur to provide consultation regarding development of customized search parameters to identify specific documents in document collection needed by legal team (.50); Write e-mails to R. Kostelak, S. Fiur, and e-Discovery vendor to provide guidance regarding preparation and format specifications of additional documents for inclusion in e-Discovery review platform and in volume 4 of production to opposing counsel (.40); Obtain production volume 4, review original and production images, searchable text and data for accuracy, verify integrity of production in e-Discovery review platform, update documentation, and develop customized search parameters to identify same documents in document collection for the legal team (1.20); Verify accuracy of e-Discovery vendor invoices to insure that Debtor is not overcharged and write e-mails regarding same (.30). | 2.40 | $1,128.00 |
| 06/10/20 | David Hillman | 013 | Review and revise letter regarding Philips and attention to strategy. | 0.50 | $747.50 |
| 06/11/20 | Salvatore Zurzolo | 013 | Customize e-Discovery review platform to streamline document review process for upcoming deposition and trial preparation, and write e-mail to legal team regarding same (.80); Write e-mails to R. Kostelak, S. Fiur, and e-Discovery vendor to provide guidance regarding preparation and format specifications of additional documents for inclusion in e-Discovery review platform, and obtain and transfer documents to e-Discovery vendor (.50). | 1.30 | $611.00 |
| 06/11/20 | Bradley Presant | 013 | Call with R. Kostelak and S. Fiur regarding research; Research and analyze valuation methods used by Courts to value collateral sold by the Debtor. | 2.90 | $2,508.50 |
| 06/12/20 | Bradley Presant | 013 | Research and analyze valuation methods used by Courts to value collateral sold by the Debtor; Call with R. Kostelak. | 4.60 | $3,979.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;       Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
    0002 POST PETITION                Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Salvatore Zurzolo | 013 | Write follow-up e-mails to R. Kostelak, S. Fiur, and e-Discovery vendor to provide guidance regarding preparation and format specifications of additional documents for inclusion in e-Discovery review platform and in volume 5 of production to opposing counsel (.50); Obtain production volume 5, review original and production images, searchable text and data for accuracy, verify integrity of production in e-Discovery review platform, update documentation, and develop customized search parameters to identify same documents in document collection for the legal team (1.30); Analyze Bay Point's seventh production for deficiencies, submit same to e-Discovery vendor and write e-mails to R. Kostelak, S. Fiur and e-Discovery vendor to provide guidance regarding inclusion of same in e-Discovery review platform and review images, searchable text and data regarding same (.90); Write follow-up e-mails to S. Fiur regarding e-Discovery SOW (.10). | 2.80 | $1,316.00 |
| 06/12/20 | Chris Theodoridis | 013 | Confer with D. Hillman regarding Phillips dispute (.20); Conference with J. Bailey regarding Phillips dispute (.30); Conference call regarding Phillips dispute (.60); Follow-up with Debtor.(.20). | 1.30 | $1,430.00 |
| 06/12/20 | David Hillman | 013 | Call with Philips (.70); Attention to Philips letter and call and strategy (.20). | 0.90 | $1,345.50 |
| 06/13/20 | Bradley Presant | 013 | Research and analyze valuation methods used by Courts to value collateral sold by the Debtor. | 5.10 | $4,411.50 |
| 06/14/20 | Bradley Presant | 013 | Research and analyze valuation methods used by Courts to value collateral sold by the Debtor. | 4.10 | $3,546.50 |
| 06/15/20 | Bradley Presant | 013 | Research and analyze valuation methods used by Courts to value collateral sold by the Debtor. | 0.90 | $778.50 |
| 06/15/20 | David Hillman | 013 | Attention to Phillips. | 0.30 | $448.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Salvatore Zurzolo | 013 | Write e-mails to R. Kostelak, S. Fiur, and e-Discovery vendor to provide guidance regarding preparation and format specifications for more Debtor documents for inclusion in e-Discovery review platform and in volume 6 of production to opposing counsel (.50); Obtain production volume 6, review original and production images, searchable text, and data for accuracy, verify integrity of production in e-Discovery review platform, update documentation, and develop customized search parameters to identify same documents in document collection for the legal team (.90). | 1.40 | $658.00 |
| 06/15/20 | Chris Theodoridis | 013 | Attention to Phillips dispute (Review history of communications and current status of dispute). | 1.20 | $1,320.00 |
| 06/16/20 | Chris Theodoridis | 013 | Attention to Phillips dispute (Review pleadings filed in Mission chapter 11 case). | 2.10 | $2,310.00 |
| 06/16/20 | David Hillman | 013 | Negotiate with Phillips regarding equipment (.40) Teleconference with Balcar regarding same (.20). | 0.60 | $897.00 |
| 06/16/20 | Timothy Q. Karcher | 013 | Review Evercore correspondence and exhibits regarding post-emergence (.30); Review C. Dale correspondence regarding same (.10). | 0.40 | $598.00 |
| 06/16/20 | Bradley Presant | 013 | Research and analyze valuation methods used by Courts to value collateral sold by the Debtor. | 4.80 | $4,152.00 |
| 06/17/20 | Bradley Presant | 013 | Call with R. Kostelak to discuss research on valuation of collateral and burden of proof case law (.50); Research and analyze case law on burden of proof under 11 U.S.C. Sec. 506(a) and 506(c) (4.10). | 4.60 | $3,979.00 |
| 06/17/20 | Salvatore Zurzolo | 013 | Write e-mails to R. Kostelak, S. Fiur, and e-Discovery vendor to provide guidance regarding preparation and format specifications for supplemental Debtor documents for inclusion in e-Discovery review platform and in volume 7 of production to opposing counsel (.30); Review original images, searchable text and data for accuracy, and develop customized search parameters to identify same documents in document collection for the legal team (.60). | 0.90 | $423.00 |
| 06/18/20 | David Hillman | 013 | Review proposal to Phillips. | 0.20 | $299.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/20 | Chris Theodoridis | 013 | Attention to Phillips dispute (Review jurisprudence cited by adversaries in Mission chapter 11 case). | 1.90 | $2,090.00 |
| 06/18/20 | Salvatore Zurzolo | 013 | Write e-mails to R. Kostelak, Z. Saltzman of Debevoise, and e-Discovery vendor to provide guidance regarding transfer of 3rd party Evercore documents for inclusion in e-Discovery review platform and for production to opposing counsel (.30); Write e-mails to R. Kostelak, S. Fiur, and e-Discovery vendor to provide guidance regarding preparation and format specifications for preparation of volume 7 of production to opposing counsel (.30); Review production images, searchable text and data for accuracy, and develop customized search parameters to identify same documents in document collection for the legal team (.60). | 1.20 | $564.00 |
| 06/19/20 | Salvatore Zurzolo | 013 | Analyze Bay Point's eighth production for deficiencies, submit same to e-Discovery vendor and write e-mails to R. Kostelak, S. Fiur and e-Discovery vendor to provide guidance regarding inclusion of same in e-Discovery review platform and review images, searchable text and data regarding same (.50); Write follow-up e-mails to R. Kostelak and e-Discovery vendor to provide guidance regarding preparation and format specifications for 3rd party Evercore documents for production to opposing counsel (.30); Review production images, searchable text and data for accuracy, and develop customized search parameters to identify same documents in document collection for the legal team (.30). | 1.90 | $893.00 |
| 06/19/20 | David Hillman | 013 | Attention to Phillips status and negotiation. | 0.20 | $299.00 |
| 06/19/20 | Javier Sosa | 013 | Call with R. Gorkin to discuss follow-up research and status of the case. | 0.30 | $259.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;   Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
   0002 POST PETITION   Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/21/20 | Salvatore Zurzolo | 013 | Write e-mails to R. Kostelak, S. Fiur, and e-Discovery vendor to provide guidance regarding preparation and format specifications for preparation of volume 8 of production to opposing counsel (.30); Review production images, searchable text and data for accuracy, and develop customized search parameters to identify same documents in document collection for the legal team (.30). | 0.60 | $282.00 |
| 06/22/20 | Salvatore Zurzolo | 013 | Write e-mails to S. Fiur regarding execution of the e-Discovery vendor's Statement of Work. | 0.20 | $94.00 |
| 06/22/20 | Timothy Q. Karcher | 013 | Review materials related to Bay Point adversary proceeding; Bay Point note. | 0.70 | $1,046.50 |
| 06/22/20 | Chris Theodoridis | 013 | Confer with J. Bailey regarding Phillips dispute. | 0.30 | $330.00 |
| 06/23/20 | Bradley Presant | 013 | Research case law analyzing fact pattern where Court valued collateral based on actual replacement collateral available to the Debtor. | 2.70 | $2,335.50 |
| 06/23/20 | Salvatore Zurzolo | 013 | Write e-mails to S. Fiur regarding Bay Point's 8th document production and attention to same. | 0.20 | $94.00 |
| 06/24/20 | Michael T. Mervis | 013 | Review Bay Point objection to motion to strike 1111(b) election. | 0.20 | $299.00 |
| 06/24/20 | Salvatore Zurzolo | 013 | Write e-mails to R. Kostelak, S. Fiur, and e-Discovery vendor to provide guidance regarding preparation and format specifications additional documents for inclusion in volume 10 of production to opposing counsel. | 0.40 | $188.00 |
| 06/24/20 | Bradley Presant | 013 | Research case law analyzing fact patterns where Court valued collateral based on actual replacement collateral available to the Debtor (2.00); Call with S. Fiur (.30). | 2.30 | $1,989.50 |
| 06/24/20 | Javier Sosa | 013 | Conduct research on Courts' approach on standing (3.20); Draft e-mail to R. Gorkin with summary of research and next steps (1.10). | 4.30 | $3,719.50 |
| 06/24/20 | Timothy Q. Karcher | 013 | Review and consider e-mails regarding 1111(b) and Bay Point claim (2.00); Confer with C. Dale and M. Volin (.40). | 2.40 | $3,588.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                          Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
        0002 POST PETITION                                                      Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | Salvatore Zurzolo | 013 | Write follow-up e-mails to R. Kostelak, S. Fiur, and e-Discovery vendor to provide guidance regarding preparation and format specifications for inclusion in volume 10 of production to opposing counsel (.20); Review original and production images, searchable text and data for accuracy, and develop customized search parameters to identify same documents in document collection for the legal team (.20). | 0.40 | $188.00 |
| 06/25/20 | Chris Theodoridis | 013 | Attention to Phillips dispute (Review current status of dispute). | 0.50 | $550.00 |
| 06/25/20 | Bradley Presant | 013 | Research case law regarding Fed. R. Civ. 26(a). | 1.70 | $1,470.50 |
| 06/25/20 | David Hillman | 013 | Review proposal from entries and coordinate with Debtor. | 0.30 | $448.50 |
| 06/26/20 | Bradley Presant | 013 | Research case law analyzing fact patterns where Court valued collateral based on actual replacement collateral available to the Debtor. | 0.80 | $692.00 |
| 06/26/20 | Salvatore Zurzolo | 013 | Obtain and analyze Bay Point's ninth production for deficiencies, submit same to e-Discovery vendor and write e-mails to R. Kostelak, S. Fiur and e-Discovery vendor to provide guidance regarding inclusion of same in e-Discovery review platform and review images, searchable text and data regarding, and update documentation regarding same. | 0.50 | $235.00 |
| 06/27/20 | Salvatore Zurzolo | 013 | Write e-mails to and teleconferences with V. Klevan and write e-mails to e-Discovery vendor to provide guidance regarding inclusion of additional Debtor documents in e-Discovery review platform and for Debtor's eleventh document production, transfer same to e-Discovery vendor, review images, searchable text and data regarding same, and update documentation regarding same. | 1.30 | $611.00 |
| 06/28/20 | Salvatore Zurzolo | 013 | Write e-mails to V. Klevan regarding revisions for Debtor's eleventh document production and attention to same. | 0.70 | $329.00 |
| 06/29/20 | David Hillman | 013 | Review Philips objection and reply brief and potential negotiations. | 0.60 | $897.00 |
| 06/29/20 | Javier Sosa | 013 | Continued research for R. Gorkin in support of drafting reply. | 2.50 | $2,162.50 |
| 06/30/20 | Javier Sosa | 013 | Continued research for R. Gorkin in support of drafting reply. | 1.50 | $1,297.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION    Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Salvatore Zurzolo | 013 | Update production and processing documentation regarding critical Debtor documents for efficient future retrieval of information regarding same. | 0.20 | $94.00 |
| **LITIGATION** | | | | **99.90** | **$90,427.50** |

### PLAN AND DISCLOSURE STATEMENT -- 016

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Chris Theodoridis | 016 | Attention to solicitation of plan and disclosure statement (2.30); Confer with S. Lonergan regarding solicitation of plan and disclosure statement (.40). | 2.70 | $2,970.00 |
| 06/01/20 | Timothy Q. Karcher | 016 | Review materials related to Plan Supplement (1.00); Various e-mails related to coordination of efforts to ensure we complete Plan Supplement (.50); Review materials related to solicitation (.40). | 1.90 | $2,840.50 |
| 06/01/20 | Christopher M. Tarrant | 016 | Coordinate service of Plan solicitation package with Prime Clerk and Proskauer internal team. | 1.60 | $864.00 |
| 06/01/20 | Megan R. Volin | 016 | E-mails with C. Dale, T. Karcher, C. Theodoridis, and C. Tarrant regarding solicitation (.10); Review disputed claims for solicitation (.20). | 0.30 | $208.50 |
| 06/01/20 | Charles A. Dale | 016 | Conference regarding solicitation package and plan issues. | 0.80 | $1,196.00 |
| 06/02/20 | Charles A. Dale | 016 | Review, comment and confer regarding bankruptcy Plan issues list. | 0.90 | $1,345.50 |
| 06/02/20 | Megan R. Volin | 016 | Review final ballots (.10); Draft confirmation checklist (.30); E-mails with R. Campagna regarding plan supplement (.10); Update confirmation checklist (.90); E-mails with Evercore and A&M regarding confirmation checklist (.10). | 1.50 | $1,042.50 |
| 06/02/20 | Timothy Q. Karcher | 016 | Review materials related to Plan Supplement (.80); Call with team to discuss (.50); Review reclamation issues (.50); Review correspondence related to solicitation (.70); Attention to disclosure statement solicitation (1.80). | 4.30 | $6,428.50 |
| 06/02/20 | Chris Theodoridis | 016 | Attention to Plan Supplement (1.80); Research jurisprudence regarding exclusivity extension (1.70); Conference call among Proskauer, Stroock, and Ankura regarding Rockwood (.60). | 4.10 | $4,510.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/03/20 | Chris Theodoridis | 016 | Confer with D. Lewandowski regarding assumption rejection schedule (.40); Attention to Plan Supplement (1.90). | 2.30 | $2,530.00 |
| 06/04/20 | Chris Theodoridis | 016 | Attention to Alabama Minerals reclamation obligations (.40); Attention to Plan Supplement (1.60). | 2.00 | $2,200.00 |
| 06/04/20 | Aliza R. Cinamon | 016 | Correspondence with C. Theodoridis regarding reclamation obligations (.10); Review correspondence from C. Theodoridis regarding draft exclusivity motion (.10). | 0.20 | $249.00 |
| 06/04/20 | Charles A. Dale | 016 | Calls and correspond with team, Kirkland and Stroock concerning plan confirmation action items. | 1.30 | $1,943.50 |
| 06/04/20 | Timothy Q. Karcher | 016 | Review restructuring steps and related materials in connection with Plan effective date (1.40); E-mails from C. Theodoridis (.60). | 2.00 | $2,990.00 |
| 06/05/20 | Aliza R. Cinamon | 016 | Call with J. Kidwell, C. Theodoridis, C. Dale and members of Kirkland & Ellis restructuring team regarding North River mines (.50); Correspondence with C. Theodoridis and C. Tarrant regarding diligence on N. River mines (.10); Review draft interim operating agreement for other MEC mines for form (.20). | 0.80 | $996.00 |
| 06/05/20 | Charles A. Dale | 016 | Call with MEC counsel to discuss NorthRiver reclamation. | 0.60 | $897.00 |
| 06/05/20 | Chris Theodoridis | 016 | Confer with D. Lewandowski and A. Banks regarding assumption and rejection schedule (.30); Conference call with A. Balcar, C. Dale, and M. Volin regarding assumption and rejection schedule (.40); Conference call between Proskauer and Kirkland & Ellis regarding Alabama Minerals reclamation obligations (.40); Research jurisprudence regarding plan confirmation requirements (3.20); Confer with J. Gerkis, B. Nance, and C. Dale regarding plan confirmation preparation (.50). | 4.80 | $5,280.00 |
| 06/07/20 | Chris Theodoridis | 016 | Attention to schedule of assumed and rejected contracts. | 0.80 | $880.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
    0002 POST PETITION

Invoice 190155699

Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Aliza R. Cinamon | 016 | Correspondence with C. Tarrant regarding North River diligence (.10); Review same (1.00); Correspondence with C. Theodoridis and C. Dale regarding same (.10); Correspondence with M. Volin regarding surface use agreements (.10); Review same (.10); Preparing draft sale and assumption of reclamation liabilities agreement regarding North River (5.80); Review correspondence from M. Saretsky regarding same (.10). | 7.30 | $9,088.50 |
| 06/08/20 | Megan R. Volin | 016 | E-mails with A. Cinamon regarding Alabama Minerals surface use agreements. | 0.10 | $69.50 |
| 06/08/20 | Charles A. Dale | 016 | Call to discuss Rockwood arrangements. | 0.40 | $598.00 |
| 06/08/20 | Chris Theodoridis | 016 | Attention to plan supplement. | 2.10 | $2,310.00 |
| 06/09/20 | Chris Theodoridis | 016 | Review precedent transition services agreements. | 0.80 | $880.00 |
| 06/09/20 | Timothy Q. Karcher | 016 | Review correspondence related to post emergence capital structure and consider same. | 0.60 | $897.00 |
| 06/09/20 | Aliza R. Cinamon | 016 | Preparing list of issues to be addressed in North River mine agreement (.20); Follow-up correspondence with C. Dale and M. Sareysky regarding same (.10). | 0.30 | $373.50 |
| 06/10/20 | Charles A. Dale | 016 | Debtor professional call to discuss plan closing checklist. | 0.60 | $897.00 |
| 06/10/20 | Chris Theodoridis | 016 | Attention to confirmation checklist (2.40); Attention to plan supplement (.90). | 3.30 | $3,630.00 |
| 06/11/20 | Chris Theodoridis | 016 | Conference call among A&M, Drivetrain, and Proskauer regarding wind-down trust (.50); Attention to assumption and rejection schedules for plan supplement (1.90); Revise confirmation checklist (1.10). | 3.50 | $3,850.00 |
| 06/11/20 | Timothy Q. Karcher | 016 | Review wind down trust agreement and related e-mails (.20); Confer with C. Theodoridis (.20); Review time line for confirmation documents (.20). | 0.60 | $897.00 |
| 06/11/20 | Charles A. Dale | 016 | Call with DriveTrain to discuss Plan Administrator role, issues, activities etc. | 0.50 | $747.50 |
| 06/11/20 | Megan R. Volin | 016 | E-mails with M. Zofchak and C. Theodoridis regarding notice of publication of confirmation notice. | 0.10 | $69.50 |
| 06/11/20 | Aliza R. Cinamon | 016 | Calls and correspondence with C. Theodoridis regarding North River reclamation obligations and next steps regarding same. | 0.20 | $249.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION    Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | David Hillman | 016 | Review open issue, funding work and avoidance actions and respond to lien questions. | 0.40 | $598.00 |
| 06/12/20 | Charles A. Dale | 016 | Call with A&M, and team to discuss Funded Liabilities and Rockwood disability and black lung insurance program (.60); Follow-up regarding Plan supplement (.50). | 1.10 | $1,644.50 |
| 06/12/20 | Aliza R. Cinamon | 016 | Correspondence with M. Saretsky and C. Theodoridis regarding Alabama Minerals reclamation obligations (.10); Call with C. Theodoridis and K. Irwin (Dinsmore) regarding reclamation obligations and next steps (.40). | 0.50 | $622.50 |
| 06/12/20 | Chris Theodoridis | 016 | Conference call between Dinsmore and Proskauer regarding assumption of reclamation obligations (.30); Attention to plan supplement (2.10); Circulate plan language regarding avoidance actions internally (.30); Attention to assumption of reclamation obligations in plan (.80). | 3.50 | $3,850.00 |
| 06/13/20 | Chris Theodoridis | 016 | Confer with C. Dale regarding plan supplement. | 0.60 | $660.00 |
| 06/13/20 | Charles A. Dale | 016 | Call to discuss contents of Plan Supplement. | 0.60 | $897.00 |
| 06/14/20 | Chris Theodoridis | 016 | Revise wind-down trust agreement. | 1.40 | $1,540.00 |
| 06/15/20 | Chris Theodoridis | 016 | Attention to plan supplement. | 3.10 | $3,410.00 |
| 06/15/20 | Timothy Q. Karcher | 016 | Attend to Plan issues and confirmation. | 1.00 | $1,495.00 |
| 06/15/20 | David Hillman | 016 | Attention to plan issues. | 0.40 | $598.00 |
| 06/15/20 | Megan R. Volin | 016 | Review draft notice of filing affidavits of publication of confirmation hearing notice. | 0.10 | $69.50 |
| 06/15/20 | Aliza R. Cinamon | 016 | Review correspondence from Kerry Irwin regarding Alabama Minerals agreements (.10). | 0.10 | $124.50 |
| 06/15/20 | Charles A. Dale | 016 | Calls with Stroock, Kirkland & Ellis and others regarding closing items and plan supplement (1.10); Calls and confer with Debtor and A&M regarding Rockwood and Funded Liabilities (.80). | 1.90 | $2,840.50 |
| 06/16/20 | Charles A. Dale | 016 | Confer regarding claims, funded liabilities and other issues for confirmation. | 0.70 | $1,046.50 |
| 06/16/20 | Chris Theodoridis | 016 | Review Transition Services Agreement. | 1.10 | $1,210.00 |
| 06/17/20 | Chris Theodoridis | 016 | Attention to plan supplement. | 2.70 | $2,970.00 |
| 06/17/20 | Charles A. Dale | 016 | Review and comment on New Bay Point Secured Note and confer with team regarding other financing documents. | 1.20 | $1,794.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/17/20 | Aliza R. Cinamon | 016 | Review closing checklist (.10); Miscellaneous correspondence and call with C. Theodoridis regarding Alabama Minerals documentation (.10); Review responses from K. Irwin and M. Saretsky regarding same (.10); Follow-up correspondence with C. Theodoridis regarding same (.10). | 0.40 | $498.00 |
| 06/18/20 | Charles A. Dale | 016 | Calls and confer regarding Rockwood disability and Black Lung insurance program. | 0.70 | $1,046.50 |
| 06/18/20 | Chris Theodoridis | 016 | Attention to plan supplement. | 1.80 | $1,980.00 |
| 06/18/20 | Timothy Q. Karcher | 016 | Review closing issues and post-confirmation planning and strategy (.60); Discussion with C. Theodoridis regarding same (.10). | 0.70 | $1,046.50 |
| 06/19/20 | Charles A. Dale | 016 | Calls and correspond regarding plan supplement, status of financing documents, organizational documents and open items. | 0.70 | $1,046.50 |
| 06/19/20 | Aliza R. Cinamon | 016 | Call with M&A team regarding Alabama Minerals North River Reclamation term sheet (.40); Review files regarding same and drafting term sheet regarding same (4.20). | 4.60 | $5,727.00 |
| 06/19/20 | Timothy Q. Karcher | 016 | Plan steps memorandum (2.90); Calls regarding same (.50); Discuss with team (.50). | 3.90 | $5,830.50 |
| 06/19/20 | Chris Theodoridis | 016 | Confer with A. Balcar and D. Lewandowski regarding Plan Supplement (.40); Confer with T. Karcher, C. Dale, and M. Volin regarding confirmation work streams (.30); Internal closing call between Proskauer M&A and Restructuring teams (.40); Attention to plan supplement (1.70). | 3.40 | $3,740.00 |
| 06/20/20 | Aliza R. Cinamon | 016 | Draft Alabama Minerals North River Reclamation term sheet (2.50). | 2.50 | $3,112.50 |
| 06/20/20 | Timothy Q. Karcher | 016 | Gather information for restructuring steps memorandum. | 1.40 | $2,093.00 |
| 06/21/20 | Timothy Q. Karcher | 016 | E-mails and correspondence regarding post confirmation closing issues. | 2.00 | $2,990.00 |
| 06/21/20 | Chris Theodoridis | 016 | Attention to Plan Supplement. | 2.70 | $2,970.00 |
| 06/22/20 | Timothy Q. Karcher | 016 | Calls, and discussions regarding Plan Supplement (1.30); Review issues related to restructuring steps memorandum (3.00). | 4.30 | $6,428.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Chris Theodoridis | 016 | Confer with D. Lewandowski regarding Plan Supplement (.50); Confer with I. Goldstein and D. Grossman regarding Plan Supplement (.30); Confer with B. Nance regarding closing checklist (.30); All-hands closing call (.80); Follow-up between Proskauer and Stroock (.50); Conference call between , A&M, and Proskauer regarding Plan Supplement (.70); Attention to confirmation checklist (.40); Attention to Plan Supplement (5.10). | 8.50 | $9,350.00 |
| 06/22/20 | Charles A. Dale | 016 | Prepare draft Plan Supplement issues and calls with stakeholders regarding same. | 0.50 | $747.50 |
| 06/22/20 | Aliza R. Cinamon | 016 | Miscellaneous correspondence with Proskauer Debtor team regarding North River Reclamation term sheet; Revising same (.90); Miscellaneous correspondence and follow-up with RSA parties and Kirkland & Ellis regarding same (.30); Review Oak Grove closing checklist (.20); Participating on closing checklist call with Dinsmore, Proskauer and Stroock teams regarding same (.70); Miscellaneous correspondence and calls with D. Zilberg (DPW) regarding North River Reclamation term sheet and underlying documents regarding same (.50); Review Plan Supplement circulated by C. Theodoridis (.20). | 2.80 | $3,486.00 |
| 06/22/20 | Megan R. Volin | 016 | E-mails with J. Ruben regarding Javelin agreements (.10); Review closing checklist (.10); Call with C. Theodoridis regarding confirmation matters (.10); Closing call with Dinsmore, Stroock, and Proskauer (.80); Review plan supplement for LEAF contracts (.10). | 1.20 | $834.00 |
| 06/23/20 | Megan R. Volin | 016 | E-mails with A. Cinamon regarding Alabama Minerals documents. | 0.10 | $69.50 |
| 06/23/20 | Charles A. Dale | 016 | Extensive work, calls and correspondence regarding Plan Supplement items, financing documents, organizational documents and reclamation terms. | 1.50 | $2,242.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Aliza R. Cinamon | 016 | Correspondence with D. Zilberberg (DPW) regarding N. River reclamation term sheet status (.10), correspondence and call with M. Saretsky (Kirkland & Ellis) regarding N. River reclamation term sheet status (.30); Correspondence with J. Howard (Dinsmore) regarding N. River reclamation term sheet status (.10); Call and correspondence with S. Espie (Burr & Forman) regarding North River permits (.40); Follow-up correspondence with C. Dale regarding same (.10); Correspondence with C. Whatley (Burr & Forman) regarding N. River term sheet (.10); HilCo correspondence with C. Dale and C. Theodoridis regarding open questions regarding N. River term sheet (.20) Reviewing revised term sheet containing DPW, Dinsmore and Kirkland & Ellis comments (1.00); Miscellaneous follow-up correspondence with D. Zilberberg regarding MEC documents referenced therein (.20); Correspondence and call with C. Dale and C. Theodoridis regarding revised term sheet issues and next steps (.50); Prepared revised term sheet (2.80). | 5.80 | $7,221.00 |
| 06/23/20 | Bryan K. Nance | 016 | Correspondence with C. Theodoridis regarding Oak Grove APA and amendments to include in plan supplement filing. | 0.30 | $298.50 |
| 06/23/20 | Timothy Q. Karcher | 016 | Attend to Plan Supplement and Reorganization Steps memorandum. | 1.00 | $1,495.00 |
| 06/23/20 | Chris Theodoridis | 016 | Attention to Plan Supplement (5.20); Prepare same for filing (2.10). | 7.30 | $8,030.00 |
| 06/24/20 | Timothy Q. Karcher | 016 | E-mails from J. Taylor regarding Plan carve out (.30); Discussions with C. Theodoridis (.40). | 0.70 | $1,046.50 |
| 06/24/20 | Chris Theodoridis | 016 | Confer with J. Taylor and C. Dale regarding plan language (.50); Attention to procedures for entering into new coal contracts pre-Effective Date (.60); Research jurisprudence related to confirmation (2.40). | 3.50 | $3,850.00 |
| 06/24/20 | Megan R. Volin | 016 | Call with UMWA funds, C. Dale, and C. Theodoridis regarding plan and plan supplement. | 0.40 | $278.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/20 | Aliza R. Cinamon | 016 | Drafting and revising Alabama Minerals N. River Reclamation term sheet (2.70); Miscellaneous correspondence with C. Dale, C. Theodoridis, and J. Gerkis regarding same (.30); Correspondence with RSA parties regarding same (.10); Correspondence with C. Whatley (Burr) regarding same (.10); Participating in professionals' call (.80). | 4.00 | $4,980.00 |
| 06/24/20 | Charles A. Dale | 016 | Confer with counsel to MC South-work, NRP and UMWA regarding Plan Supplement, open issues and potential issues to be addressed in confirmation order. | 1.50 | $2,242.50 |
| 06/25/20 | David Hillman | 016 | Attention to plan issue and contingency planning and discuss same with Balcar. | 0.70 | $1,046.50 |
| 06/25/20 | Aliza R. Cinamon | 016 | Reviewing miscellaneous correspondence with MB Naumann and C. Dale regarding surface use agreements (.30); Follow-up correspondence with C. Dale regarding same (.10); Call with MB Naumann to discuss same (.30); Reviewing Oak Grove executory ks regarding same (.10); Follow-up correspondence with team regarding summary of call (.30); Reviewing correspondence from MB Naumann regarding same (.30); Follow-up correspondence with C. Dale and C. Theodoridis regarding same (.20); Reviewing Debtor restructuring steps memorandum (.10). | 1.70 | $2,116.50 |
| 06/25/20 | Chris Theodoridis | 016 | Review and revise restructuring steps memorandum (1.20); Research jurisprudence related to confirmation (1.70). | 2.90 | $3,190.00 |
| 06/26/20 | Timothy Q. Karcher | 016 | Review various issues related to plan confirmation, tax resolution and anthem claims. | 1.90 | $2,840.50 |
| 06/26/20 | Chris Theodoridis | 016 | Review precedent confirmation memoranda. | 2.60 | $2,860.00 |
| 06/26/20 | Aliza R. Cinamon | 016 | Miscellaneous correspondence with MB Naumann, C. Dale and C. Theodoridis regarding surface use agreement provisions in North River Reclamation Term Sheet. | 0.80 | $996.00 |
| 06/26/20 | Charles A. Dale | 016 | Calls and confer regarding confirmation order, declarations, open issues under the plan. | 0.70 | $1,046.50 |
| 06/27/20 | Michael T. Mervis | 016 | Teleconference with R. Moore and executive team regarding plan confirmation issues. | 0.30 | $448.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/20 | Timothy Q. Karcher | 016 | Calls and related e-mails regarding confirmation of chapter 11 plan (.30); Review e-mails and pleadings (1.00). | 1.30 | $1,943.50 |
| 06/27/20 | David Hillman | 016 | Teleconference with Debtor to review open issues and strategy and related follow-up. | 0.30 | $448.50 |
| 06/27/20 | Aliza R. Cinamon | 016 | Reviewing regarding from C. Dale regarding plan confirmation update. | 0.10 | $124.50 |
| 06/27/20 | Charles A. Dale | 016 | Calls with Debtor and internal team to discuss open issues for confirmation. | 1.10 | $1,644.50 |
| 06/27/20 | Chris Theodoridis | 016 | Confer internally regarding confirmation status (.30); Confer with C. Dale, T. Karcher, and M. Volin regarding confirmation status (.30). | 0.60 | $660.00 |
| 06/28/20 | Charles A. Dale | 016 | Work with M. Volin and M. Zofhcak on reply to Bay Point 1111(b) election dispute. | 2.10 | $3,139.50 |
| 06/28/20 | Aliza R. Cinamon | 016 | Reviewing revised management services agreement from J. Howard (Dinsmore) (.20); Reviewing correspondence from MB Naumann regarding surface use agreements (.10); Miscellaneous correspondence with C. Dale, C. Theodoridis, J. Gerkis and RSA parties regarding North River Reclamation Term Sheet (.30). | 0.50 | $622.50 |
| 06/28/20 | Megan R. Volin | 016 | Research for confirmation order. | 0.40 | $278.00 |
| 06/28/20 | Timothy Q. Karcher | 016 | Review and revise Confirmation Brief (3.50); Conference with C. Dale regarding same (.40); Review and Comment on Bay Point adversary response and research 1111(b)(.80). | 4.70 | $7,026.50 |
| 06/29/20 | Megan R. Volin | 016 | E-mails with D. Lewandowski regarding cure costs for plan supplement (.10); Draft confirmation order (2.30); E-mails with Stroock regarding ballots (.10). | 2.50 | $1,737.50 |
| 06/29/20 | David Hillman | 016 | Review open plan issues and tracker. | 0.30 | $448.50 |
| 06/29/20 | Timothy Q. Karcher | 016 | Prepare for confirmation. | 1.50 | $2,242.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;   Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION   Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | Aliza R. Cinamon | 016 | Reviewing closing checklist (.10); Reviewing revised TSA (.20); Reviewing wind down trust (.30); Reviewing correspondence from K&E regarding Alabama mining license (.10); Miscellaneous correspondence with A. Balcar regarding North River deeds, fines and penalties (.30); Reviewing versions of N. River Reclamation term sheet and revising same (1.90); Call with A. Balcar and J. Gerkis regarding same (.10); Call with J. Howard (Dinsmore), D. Zilberberg (DPW), and other members of Dinsmore, Stroock and Proskauer team to discuss Reclamation term sheet(1.50); Follow-up call with J. Gerkis and C. Theodoridis regarding same (.40); Miscellaneous correspondence with MB Naumann regarding term sheet status and surface use agreements (.10). | 5.00 | $6,225.00 |
| 06/29/20 | Chris Theodoridis | 016 | Attention to resolving objections to confirmation (3.10); Attention to plan supplement (2.70); Conference call between Proskauer and Dinsmore regarding reclamation term sheet (.40); Internal follow-up (.30); Conference with J. Howard regarding Plan Supplement (.30). | 6.80 | $7,480.00 |
| 06/30/20 | Chris Theodoridis | 016 | Conference call regarding reclamation term sheet between Proskauer and Dinsmore (.80); Conference with G. Berube and T. Karcher regarding potential testimony at confirmation hearing (.70); Conference with D. Lewandowski regarding plan supplement (.40); Conference internally regarding plan confirmation (.30); Coordinate revised Plan Supplement and prepare same for filing (2.90). | 5.10 | $5,610.00 |
| 06/30/20 | David Hillman | 016 | Identify open issues and work streams for plan (.80); Review plan supplement and open issues (.80); Attention to open issue regarding plan (.30). | 1.90 | $2,840.50 |
| 06/30/20 | Charles A. Dale | 016 | Call and confer with team about open issues for confirmation and Oak Grove closing (.80); Quick review of plan objections and confer with team about open items (1.60). | 2.40 | $3,588.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;   Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION                                                Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Aliza R. Cinamon | 016 | Participating in Proskauer team call (1.00); Call and correspondence with J. Avery regarding reclamation licenses (.20); Reviewing DPW and Dinsmore comments to Alabama Minerals Reclamation term sheet and preparing comments to same (1.00); Miscellaneous calls and correspondence with J. Gerkis regarding same (.50); Miscellaneous calls and correspondence with A. Balcar regarding same (.50); Call with D. Zilberberg (DPW, J. Howard (Dinsmore), C. Whatley (Burr) regarding term sheet (.60); Reviewing A. Balcar's comments to term sheet (.20); Preparing Miscellaneous revisions to same and finalizing same (2.70); Reviewing wind down trust (.20); Reviewing restructuring memorandum and discussing same with C. Theodoridis (.40); Call with C. Theodoridis regarding Reclamation term sheet for filing (.10). | 7.40 | $9,213.00 |
| 06/30/20 | Megan R. Volin | 016 | Draft confirmation order (5.30); E-mails with M. Zofchak regarding confirmation objections (.10); Research related to UMWA confirmation objection for T. Karcher (.30). | 5.70 | $3,961.50 |
| 06/30/20 | Timothy Q. Karcher | 016 | Prepare for confirmation. | 5.00 | $7,475.00 |
| **PLAN AND DISCLOSURE STATEMENT** | | | | **208.20** | **$255,231.00** |

**TAX -- 019**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Martin T. Hamilton | 019 | Tax Call with Paul Hastings regarding Javelin Withdrawal (.50); Follow-up call with C. Younger and C. Dale (.30); E-mail correspondence with A. Miranda regarding US Withholding Tax (.40); E-mails with D. Hillman (.20). | 1.40 | $1,953.00 |
| 06/01/20 | Christine Younger | 019 | Tax call to discuss Javelin withdrawal (.50); Review tax issues related to Javelin withdrawal (.30); Discuss Javelin withdrawal with M. Hamilton and C. Dale (.50); Discuss Javelin withdrawal with S. Ferris (.10); Review and revise letter to Fayette County regarding unpaid tax allocations (.20). | 1.60 | $1,384.00 |
| 06/01/20 | Charles A. Dale | 019 | Confer regarding Javelin withdrawal and tax implications. | 0.30 | $448.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION                                                      Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Timothy Q. Karcher | 019 | Confer with M. Hamilton regarding tax issue and set up call with A. Balcar. | 0.60 | $897.00 |
| 06/02/20 | Christine Younger | 019 | Prepare for call with M. Hamilton, A. Balcar and S. Ferris to discuss Javelin withdrawal (.30); Call with M. Hamilton, T. Karcher, A. Balcar and S. Ferris to discuss Javelin withdrawal (.40); E-mail correspondence with Fayette County regarding unpaid tax amounts (.20); Review and revise the letter for Fayette County regarding allocations of tax payments (.30). | 1.20 | $1,038.00 |
| 06/02/20 | Martin T. Hamilton | 019 | Call with C. Younger regarding Javelin proposal (.50). | 0.50 | $697.50 |
| 06/03/20 | Martin T. Hamilton | 019 | Prepare for call (.10); Participate in Debtor Professionals Weekly Call (.60). | 0.70 | $976.50 |
| 06/03/20 | Christine Younger | 019 | Attend weekly Debtor professionals call. | 0.50 | $432.50 |
| 06/04/20 | Christine Younger | 019 | E-mail correspondence with T. Eckley and C. Compton regarding tax payment to Fayette County. | 0.40 | $346.00 |
| 06/04/20 | Martin T. Hamilton | 019 | Review revised documents. | 1.00 | $1,395.00 |
| 06/05/20 | Christine Younger | 019 | E-mail correspondence with T. Eckley regarding Fayette County tax allocation letter (.30); Review FIRPTA forms for Oak Grove Sale (.20); Discuss open items with FIRPTA forms for Oak Grove sale with J. Ruben (.20); Discuss status of Jefferson County tax claims with M. Volin (.10). | 0.80 | $692.00 |
| 06/08/20 | Christine Younger | 019 | E-mail correspondence with Alabama counsel regarding Jefferson County tax claim (.30); Review documents relating to Jefferson County tax claim status (.30); Review documents relating to Javelin withdrawal from Debtor (.20). | 0.80 | $692.00 |
| 06/08/20 | Martin T. Hamilton | 019 | Review e-mails from A Frost (Fayetter County) (.20); Attention to record maintenance and files (.20). | 0.40 | $558.00 |
| 06/09/20 | Christine Younger | 019 | E-mail correspondence with T. Eckley and L. Fink regarding payment of Fayette County taxes. | 0.20 | $173.00 |
| 06/10/20 | Christine Younger | 019 | Attend weekly Debtor professionals call (.50); Review documents relating to Javelin withdrawal from Debtor partnership (.10). | 0.60 | $519.00 |
| 06/10/20 | Martin T. Hamilton | 019 | Prepare for call (.10); Participate in Debtor Professionals Weekly Call (.60). | 0.70 | $976.50 |
| 06/10/20 | Timothy Q. Karcher | 019 | Review correspondence related to tax inquiry and follow-up with Proskauer Tax team in connection with Javelin withdrawal. | 0.30 | $448.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Martin T. Hamilton | 019 | E-mails regarding West Virginia (Fayette CO) signoff of PPT letter. | 0.20 | $279.00 |
| 06/11/20 | Christine Younger | 019 | Review wind down trust agreement (.50). | 0.50 | $432.50 |
| 06/12/20 | Martin T. Hamilton | 019 | Review Wind Down Trust Agreement (.40); E-mails with C. Younger and M. Agatston regarding same (.30). | 0.70 | $976.50 |
| 06/12/20 | Christine Younger | 019 | Review wind down trust agreement (.80); Discuss wind down trust agreement with M. Agatston (.30); Discuss FIRPTA certificate changes with J. Ruben (.20); Discuss FIRPTA certificate changes with M. Agatston and M. Hamilton (.20). | 1.50 | $1,297.50 |
| 06/13/20 | Chris Theodoridis | 019 | Attention to tax-driven equity sale at Javelin Investments. | 0.60 | $660.00 |
| 06/14/20 | Martin T. Hamilton | 019 | Review correspondence regarding Javelin withdrawal. | 0.20 | $279.00 |
| 06/14/20 | Chris Theodoridis | 019 | Attention to Javelin sale transaction. | 0.40 | $440.00 |
| 06/15/20 | Christine Younger | 019 | Review and revise FIRPTA certificate for Oak Grove sale (.30); Discuss FIRPTA certificate changes with J. Ruben (.20); Review Debtor organizational structure in connection with Oak Grove closing documents (.90). | 1.40 | $1,211.00 |
| 06/15/20 | Martin T. Hamilton | 019 | Prepare draft analysis of withdrawal with C. Younger (.50); E-mails with C. Younger and T. Karcher regarding Javelin withdrawal (.30). | 0.80 | $1,116.00 |
| 06/16/20 | Martin T. Hamilton | 019 | Rev regarding Javelin withdrawal. | 0.30 | $418.50 |
| 06/17/20 | Martin T. Hamilton | 019 | Prepare for call (.10); Miscellaneous Debtor Professionals Weekly Call (.60). | 0.70 | $976.50 |
| 06/17/20 | Christine Younger | 019 | Attend weekly Debtor professionals call. | 0.50 | $432.50 |
| 06/18/20 | Christine Younger | 019 | Review term sheets for exit facilities (.30); Review first lien credit agreement (.60); Discuss tax considerations of exit facilities with M. Agatston (.50); Discuss Javelin withdrawal updates with M. Agatston (.20). | 1.60 | $1,384.00 |
| 06/18/20 | Martin T. Hamilton | 019 | Review correspondence regarding 1L agreement (.20); Correspondence with Younger same. (.30). | 0.50 | $697.50 |
| 06/19/20 | Martin T. Hamilton | 019 | Call regarding status of open issues and restructuring steps with T. Karcher (.40); Review correspondence regarding Jefferson County objection (.30). | 0.70 | $976.50 |
| 06/20/20 | Timothy Q. Karcher | 019 | Tax discussion with M. Hamilton. | 0.50 | $747.50 |
| 06/22/20 | Christine Younger | 019 | Review Bay Point Note. | 0.20 | $173.00 |
| 06/23/20 | Timothy Q. Karcher | 019 | Review e-mails from M. Hamilton regarding tax issues related to Debtor. | 0.30 | $448.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Martin T. Hamilton | 019 | E-mail correspondence with B. Nance and C. Theodoridis regarding Maple Eagle titles (.30); E-mail to Amy Lee regarding 7 Energy Deposit (.20). | 0.50 | $697.50 |
| 06/24/20 | Timothy Q. Karcher | 019 | Review and follow-up regarding tax settlement. | 0.20 | $299.00 |
| 06/24/20 | Martin T. Hamilton | 019 | Professionals call (.50); Internal e-mails regarding Maple Eagle titles and transfer taxes (.40). | 0.90 | $1,255.50 |
| 06/24/20 | Christine Younger | 019 | Attend weekly Debtor professionals call (.60); Review recent updates relating to Jefferson County tax liabilities (.30); E-mail correspondence with Alabama counsel regarding updates relating to Jefferson County tax liabilities (.20). | 1.10 | $951.50 |
| 06/26/20 | Christine Younger | 019 | Review restructuring steps memorandum. | 0.10 | $86.50 |
| 06/29/20 | Christine Younger | 019 | Correspondence with S. Hughes regarding Maple Eagle closing items. | 0.30 | $259.50 |
| 06/29/20 | Martin T. Hamilton | 019 | Review draft TSA. | 0.40 | $558.00 |
| 06/30/20 | Christine Younger | 019 | Review Oak Grove TSA (.40); Attend Proskauer status call (.80). | 1.20 | $1,038.00 |
| 06/30/20 | Martin T. Hamilton | 019 | E-mails with C. Younger regarding tax provisions in TSA (.30); Review TSA (.30); Conference Call on confirmation checklist (.50); Prepare for same (.20). | 1.30 | $1,813.50 |
| **TAX** | | | | **29.60** | **$33,532.00** |

**CASE STRATEGY -- 020**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Chris Theodoridis | 020 | Confer with D. Hillman, C. Dale, T. Karcher, and M. Volin regarding confirmation checklist (.70); Confer with A. Balcar regarding case strategy (.40). | 1.10 | $1,210.00 |
| 06/02/20 | Megan R. Volin | 020 | Call with Stroock, Ankura, A&M, and Proskauer regarding Rockwood (.50); Call with D. Hillman, C. Dale, T. Karcher, and C. Theodoridis regarding confirmation checklist (.70). | 1.20 | $834.00 |
| 06/03/20 | Charles A. Dale | 020 | Call with A&M, EVC and Proskauer team concerning action items to confirmation and division of responsibilities. | 1.20 | $1,794.00 |
| 06/03/20 | Megan R. Volin | 020 | With Evercore, A&M, and Proskauer. | 0.70 | $486.50 |
| 06/03/20 | Sarah Hughes | 020 | Debtor Professionals Call. | 0.70 | $605.50 |
| 06/03/20 | Timothy Q. Karcher | 020 | Prepare for call (.40); Attend weekly strategy call with professionals (.60). | 1.00 | $1,495.00 |
| 06/03/20 | Chris Theodoridis | 020 | Debtor professionals conference call. | 0.70 | $770.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Chris Theodoridis | 020 | Confer with C. Dale, J. Graham, and T. Schwallier regarding work streams. | 0.40 | $440.00 |
| 06/09/20 | Timothy Q. Karcher | 020 | Call with review issues related to insurance and e-mails with M. Rosenthal (.80); Various calls regarding case strategy in connection with confirmation and exit financing (.80). | 1.60 | $2,392.00 |
| 06/10/20 | Timothy Q. Karcher | 020 | Discussion with C. Dale and D. Hillman regarding case strategy (.50); Potential amendments to plan (.50); Review Oak Grove and Maple Eagle sale terms regarding same (1.50); Review draft pleadings regarding appeal and discuss same with D. Picon (.50); Review correspondence related to CNO for Javelin rejection (.20); Review first day motion reporting from A&M (.30); Review e-mail from M. Hamilton regarding Javelin (.20). Review Checklist for professionals call (.20); Participate in professionals call (.50). | 4.40 | $6,578.00 |
| 06/10/20 | Chris Theodoridis | 020 | Debtor professionals call. | 0.60 | $660.00 |
| 06/10/20 | Russell Kostelak | 020 | Participate in weekly team strategy conference call (.40). | 0.40 | $398.00 |
| 06/10/20 | Sarah Hughes | 020 | Debtor Professionals Call. | 0.40 | $346.00 |
| 06/10/20 | Megan R. Volin | 020 | Participate in weekly call with A&M, Evercore, and Proskauer. | 0.40 | $278.00 |
| 06/12/20 | Chris Theodoridis | 020 | Conference call between A&M and Proskauer regarding plan supplement. | 0.60 | $660.00 |
| 06/14/20 | Timothy Q. Karcher | 020 | Call with C. Dale regarding case and strategy. | 0.50 | $747.50 |
| 06/15/20 | Chris Theodoridis | 020 | Conference call between A&M and Proskauer regarding funded liabilities. | 0.70 | $770.00 |
| 06/17/20 | Chris Theodoridis | 020 | Debtor professionals call. | 0.50 | $550.00 |
| 06/17/20 | Charles A. Dale | 020 | Debtor professional call to discuss open action items and work streams for confirmation. | 0.60 | $897.00 |
| 06/17/20 | Philip A. Kaminski | 020 | Debtors' Professional call among A&M, Evercore and Proskauer. | 0.50 | $522.50 |
| 06/17/20 | Russell Kostelak | 020 | Participate in weekly team phone call regarding case update and strategy. | 0.50 | $497.50 |
| 06/17/20 | Sarah Hughes | 020 | Debtor Professionals Call. | 0.50 | $432.50 |
| 06/17/20 | Megan R. Volin | 020 | Participate in weekly call with Evercore, A&M, and Proskauer. | 0.50 | $347.50 |
| 06/18/20 | Chris Theodoridis | 020 | Conference call among Stroock, A&M, and Proskauer regarding workers compensation (.50); Internal follow-up (.20). | 0.70 | $770.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Megan R. Volin | 020 | Call with C. Dale, T. Karcher, and C. Theodoridis regarding confirmation issues (.90); Call with Proskauer bankruptcy and corporate teams regarding Alabama Minerals (.40); Call with C. Theodoridis regarding confirmation documents (.10); E-mails with A. Cinamon regarding Alabama Minerals term sheet and Oak Grove APAs (.20). | 1.60 | $1,112.00 |
| 06/19/20 | Sarah Hughes | 020 | Call with Proskauer team regarding next steps. | 0.30 | $259.50 |
| 06/24/20 | Philip A. Kaminski | 020 | Weekly Debtor's professionals call among Proskauer, A&M and Evercore to discuss various emergence work streams. | 0.80 | $836.00 |
| 06/24/20 | Sarah Hughes | 020 | Debtor Professionals Call. | 0.70 | $605.50 |
| 06/24/20 | Charles A. Dale | 020 | Debtor professionals call to discuss work streams and next steps. | 0.80 | $1,196.00 |
| 06/24/20 | Megan R. Volin | 020 | Participate in weekly call with Evercore, A&M, and Proskauer (.80); Call with C. Dale regarding reply to Bay Point objection (.10); E-mails with C. Dale, T. Karcher, and C. Theodoridis regarding reply to Bay Point objection (.10). | 1.00 | $695.00 |
| 06/24/20 | Timothy Q. Karcher | 020 | Prepare for and participate in weekly strategy call. | 0.80 | $1,196.00 |
| 06/24/20 | Chris Theodoridis | 020 | Debtor professionals call. | 0.80 | $880.00 |
| 06/25/20 | Timothy Q. Karcher | 020 | Calls regarding strategy in connection with confirmation. | 4.00 | $5,980.00 |
| 06/27/20 | Megan R. Volin | 020 | Call with C. Dale, T. Karcher, and C. Theodoridis regarding confirmation pleadings. | 0.30 | $208.50 |
| 06/28/20 | Megan R. Volin | 020 | Call with C. Theodoridis regarding current work streams. | 0.10 | $69.50 |
| 06/30/20 | Megan R. Volin | 020 | Call with Proskauer team regarding confirmation checklist and ongoing matters. | 1.00 | $695.00 |
| 06/30/20 | Sarah Hughes | 020 | Review communications regarding board bios with Evercore. | 0.10 | $86.50 |
| 06/30/20 | Philip A. Kaminski | 020 | Call with Chad Dale, Chris Theodoridis, Tim Karcher, David Hillman, Megan Volin and rest of PR team to run through status of open items in Oak Grove closing checklist. | 1.00 | $1,045.00 |
| **CASE STRATEGY** | | | | **33.70** | **$39,346.00** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 44

**COMMUNICATION WITH THE FINANCIAL ADVISOR -- 022**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Bryan K. Nance | 022 | Weekly Debtors' professionals call with A&M, Evercore and Proskauer teams. | 0.70 | $696.50 |
| 06/17/20 | Bryan K. Nance | 022 | Weekly Debtors' professionals' call with A&M, Evercore and Proskauer teams. | 0.50 | $497.50 |
| 06/24/20 | Bryan K. Nance | 022 | Weekly Debtors' professionals' call with A&M, Evercore and Proskauer teams. | 0.80 | $796.00 |
| **COMMUNICATION WITH THE FINANCIAL ADVISOR** | | | | **2.00** | **$1,990.00** |

**MEETINGS AND COMMUNICATION WITH COMMITTEE -- 024**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Charles A. Dale | 024 | Prepare draft communication to committee counsel. | 0.50 | $747.50 |
| **MEETINGS AND COMMUNICATION WITH COMMITTEE** | | | | **0.50** | **$747.50** |

**UNITED STATES TRUSTEE -- 025**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | Timothy Q. Karcher | 025 | E-mails and calls with United States trustee regarding status of case and appeal (.40); Various discussions with D. Picon regarding same (.50); Review docket (.80). | 1.70 | $2,541.50 |
| **UNITED STATES TRUSTEE** | | | | **1.70** | **$2,541.50** |

**LEGAL RESEARCH AND ANALYSIS -- 026**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Christopher M. Tarrant | 026 | Research regarding motion to extend exclusivity and motion to extend time to assume or reject contacts. | 1.80 | $972.00 |
| 06/07/20 | Megan R. Volin | 026 | E-mails with Proskauer team regarding feasibility research. | 0.60 | $417.00 |
| 06/08/20 | Christopher M. Tarrant | 026 | Research and review internal documents regarding Alabama Minerals. | 1.50 | $810.00 |
| 06/24/20 | Megan R. Volin | 026 | Review Bay Point objection to motion to strike (.10); E-mails with M. Mervis regarding Bay Point objection (.10). | 0.20 | $139.00 |
| **LEGAL RESEARCH AND ANALYSIS** | | | | **4.10** | **$2,338.00** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 45

## PREPARATION OF PLEADINGS -- 027

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Megan R. Volin | 027 | Review draft CNOs and notice of cancellation of hearing. | 0.30 | $208.50 |
| 06/01/20 | Chris Theodoridis | 027 | Attention to Certificates of No Objection in connection with hearing on June 2. | 0.40 | $440.00 |
| 06/02/20 | Chris Theodoridis | 027 | Prepare exclusivity extension motion. | 3.40 | $3,740.00 |
| 06/03/20 | Chris Theodoridis | 027 | Revise exclusivity extension motion. | 4.10 | $4,510.00 |
| 06/03/20 | Megan R. Volin | 027 | Review draft notice of omnibus hearing (.10); Draft motion to extend time to assume or reject leases (.60). | 0.70 | $486.50 |
| 06/03/20 | Timothy Q. Karcher | 027 | Review exclusivity requirements and pleadings and review related e-mails. | 0.90 | $1,345.50 |
| 06/04/20 | Charles A. Dale | 027 | Review and comment on 365 motion and exclusivity motion. | 1.20 | $1,794.00 |
| 06/04/20 | Megan R. Volin | 027 | Revise motion to extend time to assume or reject leases (.10); E-mails with Debtor regarding upcoming filings (.10); Review Evercore fee statement (.20). | 0.40 | $278.00 |
| 06/05/20 | Megan R. Volin | 027 | Revise motion to extend time to assume or reject leases (.40); Review draft notices of filing (.10). | 0.50 | $347.50 |
| 06/05/20 | Charles A. Dale | 027 | Confer with team and Debtors regarding exclusivity and 365(d) motions, claims objections. | 0.70 | $1,046.50 |
| 06/05/20 | Chris Theodoridis | 027 | Confer with A. Balcar, P. Piccolini, C. Dale, and M. Volin regarding today's filings (.60); Attention to pleadings to be filed today (1.80). | 2.40 | $2,640.00 |
| 06/09/20 | Timothy Q. Karcher | 027 | Review correspondence regarding CNO in connection with motion to Reject Javelin Agreements and response from Co-Counsel. | 0.30 | $448.50 |
| 06/09/20 | Chris Theodoridis | 027 | Review and revise motion to modify filing deadline for fee applications (1.10); Attention to filing same (.40). | 1.50 | $1,650.00 |
| 06/09/20 | Megan R. Volin | 027 | E-mails with co-counsel regarding motion to reject Maple Eagle Javelin agreements (.10); Review draft certificate of no objection for motion to reject Maple Eagle Javelin agreements (.10); Research for motion to strike 1111(b) election (2.90); Draft motion to strike 1111(b) election (3.30); Review OCP order and e-mails with B. Nance regarding OCPs (.10); E-mails with C. Dale regarding motion to strike (.30). | 6.80 | $4,726.00 |
| 06/10/20 | Megan R. Volin | 027 | Revise motion to strike 1111(b) election. | 0.20 | $139.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Megan R. Volin | 027 | E-mails with C. Dale regarding motion to strike 1111(b) election (.10); Revise and incorporate comments to motion to strike 1111(b) election (.20). | 0.30 | $208.50 |
| 06/11/20 | Chris Theodoridis | 027 | Prepare Wind-Down Trust Agreement. | 4.70 | $5,170.00 |
| 06/11/20 | Charles A. Dale | 027 | Further revisions to motion to strike Bay Point's 1111(b) Election. | 0.80 | $1,196.00 |
| 06/12/20 | Megan R. Volin | 027 | Revise motion to strike 1111(b) election (.30); Review draft notice of filing motion to strike 1111(b) election (.10). | 0.40 | $278.00 |
| 06/13/20 | Chris Theodoridis | 027 | Revise Wind-Down Trust Agreement. | 2.10 | $2,310.00 |
| 06/19/20 | Megan R. Volin | 027 | Review OCP declaration of disinterestedness (.10); Review draft notice of amended ordinary course professionals list (.10). | 0.20 | $139.00 |
| 06/20/20 | Chris Theodoridis | 027 | Review all plan supplement documentation and prepare same for filing. | 5.20 | $5,720.00 |
| 06/22/20 | Megan R. Volin | 027 | Review preliminary draft of omnibus hearing agenda. | 0.10 | $69.50 |
| 06/26/20 | Megan R. Volin | 027 | E-mails with M. Zofchak regarding witness and exhibit list (.20); Review draft witness and exhibit list (.30). | 0.50 | $347.50 |
| 06/26/20 | Chris Theodoridis | 027 | Research and prepare brief in support of confirmation. | 4.90 | $5,390.00 |
| 06/27/20 | Chris Theodoridis | 027 | Research and prepare brief in support of confirmation. | 8.30 | $9,130.00 |
| 06/27/20 | Megan R. Volin | 027 | Draft reply to Bay Point objection to motion to strike 1111(b) election. | 2.10 | $1,459.50 |
| 06/28/20 | Megan R. Volin | 027 | Draft reply to Bay Point 1111(b) objection and research for reply (5.10); E-mails with M. Zofchak and C. Dale regarding reply (.10); Review draft of estoppel and waiver section of reply (.10); Call with C. Dale regarding waiver and estoppel arguments (.10); Call with M. Zofchak regarding estoppel research (.10); Call with C. Dale and T. Karcher regarding reply (.20); Review comments to reply and revise reply (1.10). | 6.80 | $4,726.00 |
| **PREPARATION OF PLEADINGS** | | | | **60.20** | **$59,944.00** |

**HEARINGS AND COURT MATTERS -- 028**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Christopher M. Tarrant | 028 | Finalize preparation for June 2 hearing. | 1.20 | $648.00 |
| 06/25/20 | Chris Theodoridis | 028 | Attention to certificates of no objection for upcoming hearing. | 0.30 | $330.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | David Hillman | 028 | Prepare for omnibus claim objection hearing. | 0.30 | $448.50 |
| **HEARINGS AND COURT MATTERS** | | | | **1.80** | **$1,426.50** |

**MAPLE EAGLE SALE PROCESS -- 030**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Bryan K. Nance | 030 | Correspondence with tax team and J. Gerkis regarding release of West Virginia personal property tax funds from escrow. | 0.20 | $199.00 |
| 06/01/20 | James P. Gerkis | 030 | Correspondence with T. Eckley, C. Younger and B. Nance regarding Fayette County taxes (.30); Review latest Fayette County letter (.20). | 0.50 | $797.50 |
| 06/02/20 | James P. Gerkis | 030 | Correspondence from C. Younger regarding Fayette County taxes. | 0.10 | $159.50 |
| 06/04/20 | James P. Gerkis | 030 | Correspondence with Jackson Kelley, Travis Eckley and Proskauer team members regarding payment of taxes to Fayette County (.50). | 0.50 | $797.50 |
| 06/05/20 | James P. Gerkis | 030 | Correspondence with Travis Eckley and C. Younger regarding correspondence to Fayette County (.30). | 0.30 | $478.50 |
| 06/05/20 | Sarah Hughes | 030 | Communications with B. Nance regarding Closing Checklist for Maple Eagle sale. | 0.10 | $86.50 |
| 06/08/20 | Sarah Hughes | 030 | Draft Closing Set for Maple Eagle. | 1.70 | $1,470.50 |
| 06/08/20 | Megan R. Volin | 030 | E-mails with B. Nance and S. Hughes regarding Maple Eagle closing set. | 0.10 | $69.50 |
| 06/08/20 | James P. Gerkis | 030 | Correspondence from C. Dale regarding 7 Energy bid (.10). | 0.10 | $159.50 |
| 06/09/20 | Chris Theodoridis | 030 | Attention to post-closing utility invoices. | 0.90 | $990.00 |
| 06/11/20 | James P. Gerkis | 030 | Review of Maple Eagle APA regarding avoidance actions and correspondence with D. Hillman regarding same (.50). | 0.50 | $797.50 |
| 06/12/20 | James P. Gerkis | 030 | Correspondence from C. Younger regarding recorded closing documents (.10); Review recorded documents (.20); Review draft closing set (.70). | 1.00 | $1,595.00 |
| 06/15/20 | Bryan K. Nance | 030 | Call with C. Theodoridis regarding scope of Maple Eagle assumed contracts, and review updated chart of same. | 0.30 | $298.50 |
| 06/17/20 | Bryan K. Nance | 030 | Correspondence with C. Theodoridis regarding transfer of motor vehicle titles to Panther Creek. | 0.20 | $199.00 |
| 06/22/20 | Sarah Hughes | 030 | Communications with Proskauer team regarding assumed contracts for Maple Eagle. | 0.20 | $173.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/22/20 | Bryan K. Nance | 030 | Correspondence with C. Theodoridis and J. Gerkis and review of Maple Eagle APA in connection with question regarding additional post-closing obligations to assign contracts. | 0.40 | $398.00 |
| 06/22/20 | James P. Gerkis | 030 | Correspondence with C. Theodoridis and B. Nance regarding Maple Eagle contracts. | 0.20 | $319.00 |
| 06/23/20 | Bryan K. Nance | 030 | Correspondence with C. Theodoridis, J. Roe and Proskauer tax team regarding Maple Eagle vehicle title transfers. | 0.20 | $199.00 |
| 06/23/20 | Chris Theodoridis | 030 | Attention to Maple Eagle vehicle title information. | 0.40 | $440.00 |
| 06/29/20 | Bryan K. Nance | 030 | Correspondence with S. Hughes regarding Maple Eagle closing set and review of same. | 0.20 | $199.00 |
| 06/30/20 | James P. Gerkis | 030 | Correspondence with T. Eckley regarding taxes (.20); Review Fayette County correspondence regarding same (.20). | 0.40 | $638.00 |
| **MAPLE EAGLE SALE PROCESS** | | | | **8.50** | **$10,464.00** |

**OAK GROVE SALE PROCESS -- 031**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/01/20 | James P. Gerkis | 031 | Correspondence from C. Dale, P. Kaminski and P. Jenkins regarding board action (.20); Correspondence from C. Dale regarding DIP amendment (.10). | 0.30 | $478.50 |
| 06/02/20 | James P. Gerkis | 031 | Correspondence with Proskauer team members Debtor, and A&M regarding action items for Oak Grove closing, together with related review of Oak Grove APA, Plan and amendments (1.30); Conference call with J. Ruben and B. Nance regarding Oak Grove closing (.50); Correspondence with M. Volin regarding confirmation task list and review of confirmation task list (.50); Conference call with Stroock, Davis Polk, Kirkland & Ellis and Proskauer team members regarding Oak Grove closing (.60); Correspondence with I. Goldstein regarding Javeling agreements (.10). | 3.00 | $4,785.00 |
| 06/02/20 | Charles A. Dale | 031 | Review latest closing checklist and confer with team (.40); Attend closing status call with MEC and MCS (.60). | 1.00 | $1,495.00 |
| 06/02/20 | Megan R. Volin | 031 | Oak Grove closing call with Proskauer, Stroock, Kirkland & Ellis. | 0.60 | $417.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION

Invoice 190155699

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Jillian Ruben | 031 | Revise closing checklist (.50); Internal call regarding closing deliverables (.40); Call with KE/SSL/DPW regarding closing deliverables (.70). | 1.60 | $1,384.00 |
| 06/02/20 | Bryan K. Nance | 031 | Internal call with J. Gerkis and J. Ruben regarding Oak Grove closing work streams (.50); Oak Grove closing call with all buyer and seller parties (.60). | 1.10 | $1,094.50 |
| 06/02/20 | Vildana Perdja | 031 | Communicate with E. Harper and coordinate for share filling site with Debtor. | 0.80 | $340.00 |
| 06/03/20 | Bryan K. Nance | 031 | Call with J. Ruben regarding syncing up on documents in Proskauer's Court (.70); Review and revise closing checklist (.30); Correspondence with E. Harper and Stroock regarding title policies (.30); Correspondence with restructuring team regarding assumed contracts and other bankruptcy filing work streams (.70); Correspondence with A. Balcar regarding sale of mobile trailers and process for transfer of vehicle titles (.50). | 2.50 | $2,487.50 |
| 06/03/20 | Vildana Perdja | 031 | Review and compare legal description, as per E. Harper. | 3.00 | $1,275.00 |
| 06/03/20 | Jillian Ruben | 031 | Internal conference regarding closing deliverables (.60); Manage closing deliverables with other internal teams (.50); Revise closing checklist (.20); Correspond with Debtor (.70). | 2.00 | $1,730.00 |
| 06/03/20 | James P. Gerkis | 031 | Attend professional weekly call (.50); Correspondence with J. Ruben, B. Nance and A. Balcar regarding closing (.30); Review various documents and agreements in connection with Oak Grove closing (1.20). | 2.00 | $3,190.00 |
| 06/03/20 | Erin Harper | 031 | Began reviewing schedule of owned property, deed and title policy. | 1.80 | $1,881.00 |
| 06/04/20 | James P. Gerkis | 031 | Correspondence with B. Nance and J. Ruben regarding Oak Grove closing (.20); Correspondence with C. Theodoridis and C. Dale regarding Debtor call (.20). | 0.40 | $638.00 |
| 06/05/20 | Bryan K. Nance | 031 | Review and provide comments to J. Ruben to Oak Grove closing documents (1.90); Call with C. Dale, C. Theodoridis and J. Gerkis regarding characterization of Oak Grove sale in connection with Bay Point proceeding (.60). | 2.50 | $2,487.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 06/05/20 | Jillian Ruben | 031 | Draft Bill of Sale, Assignment, and Assumption Agreement (.60); Draft Seller and Buyer Officer Certificates (.60); Draft FIRPTA and call with Tax to discuss (.70); Internal conference with J. Gerkis (.20); Draft Promissory Note (.50). | 2.60 | $2,249.00 |
| 06/05/20 | Charles A. Dale | 031 | Confer regarding claims by Bay Point that Oak Grove sale is not a sale and discuss research regarding same. | 0.70 | $1,046.50 |
| 06/05/20 | James P. Gerkis | 031 | Conference call with C. Dale, C. Theodoridis and B. Nance regarding plan sale (.60); Review correspondence from Proskauer team members and review various materials regarding same (1.40); Correspondence with B. Nance and J. Ruben regarding closing items (.30). | 2.30 | $3,668.50 |
| 06/07/20 | James P. Gerkis | 031 | Correspondence with C. Theodoridis, C. Dale and M. Volin regarding feasibility question (.30); Review cases regarding same (1.00). | 1.30 | $2,073.50 |
| 06/08/20 | Erin Harper | 031 | Coordinated with Debtor and local counsel regarding engaging local counsel (.30); Finished reviewing APA (1.00); Began preparing assignments (.50). | 1.80 | $1,881.00 |
| 06/08/20 | James P. Gerkis | 031 | Review Oak Grove APA, closing checklist and closing documents (1.20); Correspondence with E. Harper, J. Witt, A. Balcar and J. Avery regarding real property transfers (.40); Review J. Ruben's to-do issues list (.20); Correspondence from C. Dale regarding sale vs. reorganization issue (.10); Correspondence from C. Dale regarding Alabama minerals (.10). | 2.00 | $3,190.00 |
| 06/08/20 | Nicole A. Eichberger | 031 | Call with Rockwood regarding Oak Grove APA. | 0.20 | $249.00 |
| 06/08/20 | Jillian Ruben | 031 | Revise closing checklist (.20); Revise Bill of Sale (.10). | 0.30 | $259.50 |
| 06/08/20 | Bryan K. Nance | 031 | Correspondence with E. Harper regarding Oak Grove real property transfers process. | 0.80 | $796.00 |
| 06/09/20 | Jillian Ruben | 031 | Closing checklist call (.50). | 0.50 | $432.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | James P. Gerkis | 031 | Review updated closing checklist (.30); Attend closing conference call with Stroock, Kirkland, A&M, DPW and Proskauer team members (.50); Correspondence with R. Moore regarding post-closing employees (.20); Correspondence with Evercore, A&M and C. Dale regarding reorganization vs. true sale question (.30). | 1.30 | $2,073.50 |
| 06/09/20 | Bryan K. Nance | 031 | Closing checklist call with all Oak Grove advisor parties (.60); Correspondence with E. Harper regarding real property transfer work streams (.40). | 1.00 | $995.00 |
| 06/09/20 | Erin Harper | 031 | Update closing binder. | 0.50 | $522.50 |
| 06/09/20 | Erin Harper | 031 | Conference call with local counsel (.30); Review existing materials in preparation for same (.20). | 0.50 | $522.50 |
| 06/09/20 | Charles A. Dale | 031 | Calls and confer regarding Oak Grove closing issues. | 0.70 | $1,046.50 |
| 06/10/20 | Jillian Ruben | 031 | Revise closing checklist (.40). | 0.40 | $346.00 |
| 06/10/20 | Erin Harper | 031 | Finalized real estate portion of closing binder. | 0.50 | $522.50 |
| 06/10/20 | Erin Harper | 031 | Review documents from local counsel (.20); Began comparing deed and title policy (.50); Continued preparing lease assignments (.40). | 1.10 | $1,149.50 |
| 06/10/20 | James P. Gerkis | 031 | Correspondence from A&M regarding taxes and insurance (.10); Review bankruptcy checklist and related correspondence from M. Volin (.30); Correspondence with C. Theodoridis and S. Hughes regarding corporate records (.30); Search files for board minutes (.60). | 1.30 | $2,073.50 |
| 06/11/20 | James P. Gerkis | 031 | Search for precedents for Bay Point Seward Note (.60); Correspondence with J. Ruben regarding same (.10); Attention to and review of closing documents (.50); Correspondence with J. Ruben regarding same (.30); Review of Oak Grove APA regarding avoidance actions and correspondence with D. Hillman regarding same (.50). | 2.00 | $3,190.00 |
| 06/11/20 | Erin Harper | 031 | Finished preparing initial drafts of lease assignments (2.70); Began high level review of leases (1.00). | 3.70 | $3,866.50 |
| 06/12/20 | Jillian Ruben | 031 | Revise closing checklist (.30); Draft Promissory Note (4.50); Revise Bill of Sale (.10). | 4.90 | $4,238.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 52

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Bryan K. Nance | 031 | Review and revise draft of the Bay Point Secured Note in connection with Oak Grove closing process (1.30); Correspondence with J. Ruben regarding other Oak Grove drafts and deliverables (.80); Correspondence with E. Harper regarding local counsel engagement and real property transfers (.30). | 2.40 | $2,388.00 |
| 06/12/20 | James P. Gerkis | 031 | Correspondence from C. Dale regarding Dinsmore (.10); Correspondence from Evercore and A&M regarding capitalization (.30); Review capitalization table (.30); Telephone call with T. Karcher avoidance actions (.30); Correspondence with Proskauer team members regarding avoidance actions (.60); Correspondence with J. Ruben regarding, et al., closing call (.20). | 1.80 | $2,871.00 |
| 06/13/20 | James P. Gerkis | 031 | Review and revise Bay Point secured promissory note (2.20); Review precedent notes (.20); Correspondence with J. Ruben, C. Dale, A. Bettwy and P. Kaminski regarding Baypoint secured promissory note (.20). | 2.60 | $4,147.00 |
| 06/14/20 | James P. Gerkis | 031 | Correspondence from C. Guhin regarding Oak Grove closing (.10); Correspondence with C. Theodoridis regarding Javelin member resignation from Debtor board (.20); Review resignation letters and other related documents (.40). | 0.70 | $1,116.50 |
| 06/15/20 | Bryan K. Nance | 031 | Review and provide comments to J. Ruben to Oak Grove bill of sale. | 1.10 | $1,094.50 |
| 06/15/20 | James P. Gerkis | 031 | Correspondence with E. Harper regarding real estate matters (.20); Search for and review security agreement precedents regarding Bay Pointe note (.70); Correspondence with C. Dale, B. Nance and J. Ruben regarding closing matters (.20); Correspondence with J. Ruben, P. Kaminski and S. Wiese regarding Bay Pointe secured promissory note (.20); Review capitalization document produced by Evercore and related correspondence (.50). | 1.80 | $2,871.00 |
| 06/15/20 | Jillian Ruben | 031 | Revise closing checklist (.30); Manage closing deliverables (.80). | 1.10 | $951.50 |
| 06/15/20 | Erin Harper | 031 | Continued reviewing leases and preparing lease assignments. | 2.90 | $3,030.50 |
| 06/16/20 | Erin Harper | 031 | Continued reviewing leases and preparing lease assignments. | 1.30 | $1,358.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;      Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION                                     Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/20 | Jillian Ruben | 031 | Call regarding closing matters (.60); Revise closing deliverables (2.20). | 2.80 | $2,422.00 |
| 06/16/20 | Bryan K. Nance | 031 | Call with C. Dale and C. Theodoridis regarding Dinsmore closing call (.50); Closing call and introduction with Dinsmore team (.50). | 1.00 | $995.00 |
| 06/16/20 | James P. Gerkis | 031 | Correspondence with C. Dale and Evercore regarding emergence analysis (.20); Conference calls and telephone calls with Dinsmore and Proskauer team members regarding closing matters (1.00); Correspondence with P. Kaminki, C. Dale, S. Weise and J. Ruben regarding security agreement and Bay Pointe promissory note (.30); Correspondence with E. Harper and J. Avery regarding real estate matters (.30); Review draft closing documents and Oak Grove APA (.60). | 2.40 | $3,828.00 |
| 06/16/20 | Charles A. Dale | 031 | Lengthy call with Dinsmore regarding Oak Grove items. | 0.80 | $1,196.00 |
| 06/17/20 | James P. Gerkis | 031 | Conference with B. Nance regarding update from professionals weekly conference call (.30); Correspondence with E. Harper, C. Dale, B. Nance, C. Theodoridis, E. Banks and J. Witt regarding Oak Grove real property matters (1.00); Review various Oak Grove real estate documentation (1.30); Conference call with Dinsmore and Proskauer team members regarding financing matters (.30); Review Oak Grove APA (.50); Correspondence from R. Chiu regarding Oak Grove financing matter and review of related term sheets (1.10). | 4.50 | $7,177.50 |
| 06/17/20 | Bryan K. Nance | 031 | Correspondence with E. Harper and review of lease assignment documents (2.50); Finance closing call with Dinsmore and Proskauer finance teams (.40). | 2.90 | $2,885.50 |
| 06/17/20 | Erin Harper | 031 | Revised assignments in connection with Oak Grove. | 1.50 | $1,567.50 |
| 06/17/20 | Jillian Ruben | 031 | Revise promissory note. | 0.90 | $778.50 |
| 06/17/20 | Vildana Perdja | 031 | Assisted E. Harper with revisions to various assignments. | 0.50 | $212.50 |
| 06/18/20 | Jillian Ruben | 031 | Correspond with other firms regarding closing deliverables. | 0.40 | $346.00 |
| 06/18/20 | Vildana Perdja | 031 | Communicate with E. Harper and assisted with various amendments to the assignment documents. | 2.00 | $850.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/20 | James P. Gerkis | 031 | Correspondence with Stroock regarding closing call (.20); Correspondence with E. Harper regarding tenant leases and review of Oak Grove APA regarding same (.50); Review of various assignments of leases and related documents (.50); Correspondence with B. Nance and E. Harper regarding comments on assignments of leases (.10); Correspondence with C. Dale and Stroock and Dinsmore team members regarding status of financing closing documents for Oak Grove and review of the same (.70); Correspondence from C. Theodoridis regarding wind down and review of agreement regarding same (.30); Correspondence with capitalization and Proskauer team members regarding lease assignments (.20). | 2.50 | $3,987.50 |
| 06/18/20 | Bryan K. Nance | 031 | Correspondence with E. Harper and Dinsmore teams regarding real estate transfer work streams and engagement of local counsel. | 0.50 | $497.50 |
| 06/18/20 | Erin Harper | 031 | Finished preparing drafts of assignments (4.50); Coordinated with local counsel regarding assignments (.20); E-mail correspondence regarding issues (1.00). | 5.70 | $5,956.50 |
| 06/19/20 | Charles A. Dale | 031 | Call to discuss Oak Grove checklist and North River reclamation. | 0.50 | $747.50 |
| 06/19/20 | Erin Harper | 031 | Review and prepared comments to deed; Circulated same. | 1.50 | $1,567.50 |
| 06/19/20 | Jillian Ruben | 031 | Revise closing deliverables. | 0.70 | $605.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 55

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | James P. Gerkis | 031 | Correspondence with Proskauer team regarding Oak Grove closing (.20); Review revised Bay Pointe promissory note (.50); Conference call with Proskauer team regarding Oak Grove Alabama minerals, plan supplement and other work streams (.40); Correspondence with C. Theodoridis and T. Karcher regarding same (.20); Telephone calls with C. Dale regarding Oak Grove status (.20); Correspondence with C. Dale and Evercore regarding emergence capitalization and review revised document regarding same (.40); Correspondence with E. Harper and J. Avery regarding Oak Grove real estate matters (.10); Review real estate deed (.30); Correspondence with C. Dale and A. Balcar regarding INIC (.10); Correspondence with Stroock regarding closing (.10). | 2.50 | $3,987.50 |
| 06/20/20 | James P. Gerkis | 031 | Review and revise draft transition service agreement (including review of precedents) (2.00); Correspondence with J. Ruben, C. Theodoridis and C. Dale regarding transition services agreement (.20); Correspondence with C. Theodoridis and Dinsmore regarding Oak Grove buyer entities (.20); Correspondence with C. Dale regarding Javelin (.10); Review of Buyer structure and related correspondence from Evercore (.20); Correspondence from C. Theodoridis regarding Bay Point promissory note (.10). | 2.80 | $4,466.00 |
| 06/21/20 | James P. Gerkis | 031 | Correspondence with J. Ruben, Stroock, et. al regarding transition services agreement (.10); Correspondence with A. Cinamon regarding Alabama Minerals term sheet (.10); Review revised version of emergence capitalization, together with related correspondence from Evercore and C. Dale (.40); Correspondence from Stroock and Dinsmore regarding Alabama local counsel (.20); Review Alabama Minerals term sheet (.30). | 1.10 | $1,754.50 |
| 06/21/20 | Jillian Ruben | 031 | Revise closing checklist. | 0.20 | $173.00 |
| 06/21/20 | Aliza R. Cinamon | 031 | Review draft Oak Grove TSA (.20); Review post-emergence capital structure (.10). | 0.30 | $373.50 |
| 06/21/20 | Chris Theodoridis | 031 | Attention to 7 Energy's bid deposit. | 0.30 | $330.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;  Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

0002 POST PETITION  Page 56

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/22/20 | James P. Gerkis | 031 | Correspondence with A. Cinamon, C. Theodoridis, Dinsmore, et al, regarding Alabama Minerals (.30); Correspondence with H. Snow and P. Kaminski regarding Bay Point promissory note (.20); Review revised Bay Point (.20); Prepare for and attend Oak Grove closing check list conference call with Dinsmore, Stroock, Proskauer, et al (1.20); Correspondence with J. Avery and E. Harper regarding real estate matters (.20); Review Oak Grove title insurance materials and related correspondence (.70). | 2.80 | $4,466.00 |
| 06/22/20 | Jillian Ruben | 031 | Combine closing checklists (.80); Closing checklist call (.90). | 1.70 | $1,470.50 |
| 06/22/20 | Bryan K. Nance | 031 | Call with A. Balcar regarding permit transfer agreement and motor vehicle title transfers (.30); Closing checklist call with Dinsmore, Stroock, and other advisors (1.40); Correspondence and coordination with E. Harper regarding real property documents (.30); Correspondence with C. Theodoridis and J. Ruben regarding bankruptcy checklist and general bankruptcy timeline and work streams (.40). | 2.40 | $2,388.00 |
| 06/22/20 | Charles A. Dale | 031 | Confer with stakeholders on closing checklist, open issues and next steps. | 1.10 | $1,644.50 |
| 06/22/20 | Erin Harper | 031 | All hands conference call (.70); E-mail correspondence with local counsel and Debtor regarding landlord consents (.10); E-mail correspondence with various parties regarding title (.20); Continued reviewing real property file (.40). | 1.40 | $1,463.00 |
| 06/23/20 | Erin Harper | 031 | Revised and circulated deed (.20); Review open matters and updated real estate checklist regarding same (1.20); Call with B. Nance regarding open matters (.20); Review consents (1.10); E-mail correspondence with Debtor regarding legal description (.10). | 2.80 | $2,926.00 |
| 06/23/20 | Bryan K. Nance | 031 | Call with E. Harper regarding open questions to track down in connection with Oak Grove leases. | 0.60 | $597.00 |
| 06/23/20 | Timothy Q. Karcher | 031 | Review correspondence regarding Oak Grove sale and confer with C. Dale regarding strategy in connection with confirmation. | 0.50 | $747.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                        Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
        0002 POST PETITION                                          Page 57

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | James P. Gerkis | 031 | Review and comment on Oak Grove real estate deed (.50); Correspondence with E. Harper, Dinsmore, Stroock, E. Bank and J. Avery regarding same (.40); Review plan supplement and related correspondence from C. Theodoridis, Stroock, P. Kaminski, H. Snow and Dinsmore (.90); Correspondence with E. Bank regarding Oak Grove lease assignments and review of same (.40); Correspondence with C. Dale and A. Cinamon regarding North River and Alabama Minerals term sheet (.20); Correspondence with E. Harper and A&M regarding real estate matters (.20); Correspondence with P. Kaminski regarding Bay Point promissory note (.10); Correspondence with A&M and C. Dale regarding Anthem (.10). | 2.80 | $4,466.00 |
| 06/24/20 | James P. Gerkis | 031 | Correspondence with A. Cinamon and B. Nance regarding North River term sheet (.20); Review of North River term sheet and precedents (.90); Telephone call with B. Nance regarding same (.20); Conference call with Proskauer team members regarding WARN Act (.20); Attend Debtor professional weekly conference call (.80); Correspondence with J. Avery, Stroock, E. Banks, Dinsmore, E. Harper regarding Oak Grove real estate matters (.60); Correspondence with B. Nance, A. Balcar and C. Theodoridis regarding Oak Grove coal contracts (.30). | 3.20 | $5,104.00 |
| 06/24/20 | Timothy Q. Karcher | 031 | E-mails from C. Theodoridis regarding Coal Contracts (.20); Review B. Nance e-mails related to Coal Contracts (.20); Review e-mail from counsel to NRP regarding leases (.20); Review e-mail regarding reclamation (.20). | 0.80 | $1,196.00 |
| 06/24/20 | Bryan K. Nance | 031 | Correspondence with C. Theodoridis and A. Balcar regarding procedures and consents required under Oak Grove APA to enter into new material coal contracts (1.00); Correspondence with E. Harper and J. Ruben regarding assignment of lessor leases and documentation related thereto (.30). | 1.30 | $1,293.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 58

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/20 | Erin Harper | 031 | E-mail correspondence with Debtor and local counsel regarding buyer questions (.20); Began reviewing leases (2.20); E-mail correspondence with B. Nance regarding assignments (.10); Review bill of sale (.20). | 2.70 | $2,821.50 |
| 06/24/20 | Jillian Ruben | 031 | Revise closing checklist. | 0.40 | $346.00 |
| 06/25/20 | Jillian Ruben | 031 | Revise closing checklist. | 1.30 | $1,124.50 |
| 06/25/20 | Erin Harper | 031 | E-mail correspondence regarding ground lease. | 0.10 | $104.50 |
| 06/25/20 | James P. Gerkis | 031 | Telephone calls with N. Eichberger, D. Hillman and C. Dale regarding WARN Act issues and questions (.50); Correspondence with Proskauer team members regarding same (.40); Correspondence with E. Banks and E. Harper regarding ground lease (.10); Correspondence from Stroock and C. Dale regarding Oak Grove real estate matters (.20); Correspondence from C. Theodoridis regarding structuring steps (.10); Review restructuring steps memorandum (.40). | 1.70 | $2,711.50 |
| 06/26/20 | Charles A. Dale | 031 | Calls with Chris Guhin and team regarding outstanding items for Oak Grove closing. | 0.60 | $897.00 |
| 06/26/20 | Jillian Ruben | 031 | Revise TSA. | 0.50 | $432.50 |
| 06/27/20 | James P. Gerkis | 031 | Correspondence with C. Dale regarding Debtor update (.10); Correspondence with Dinsmore regarding management services agreement and LLC agreement drafts (.20); High level review of Buyer LLC agreement (.50); Review management services agreement (.50). | 1.30 | $2,073.50 |
| 06/28/20 | James P. Gerkis | 031 | Correspondence with A. Cinamon, Dinsmore and Stroock regarding North River Term Sheet (.30); Correspondence with C. Dale and Stroock regarding Oak Grove consents (.10). | 0.40 | $638.00 |
| 06/29/20 | Erin Harper | 031 | Coordinated with various parties regarding landlord consents. | 0.60 | $627.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 59

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/29/20 | James P. Gerkis | 031 | Correspondence with E. Banks, Stroock and E. Harper regarding landlord consents (.30); Correspondence with B. Nance, A. Balcar, DPW, Dinsmore and A. Cinamon regarding North River reclamation term sheet (.60); Review and revise North River reclamation term sheet (.50); Correspondence from Stroock and Dinsmore regarding TSA comments (.20); Review Stroock and Dinsmore TSA comments (.60); Correspondence from Stroock and Dinsmore regarding wind down trust agreement (.20); Review revised draft wind down trust agreement (.30); Review revised draft of North River term sheet containing DPW and Dinsmore comments (.30); Conference call with Dinsmore and Proskauer team members regarding North River reclamation term sheet (.30); Conference call with C. Theodoridis and A. Cinamon regarding same (.20); Conference call with A. Balcar and A. Cinamon regarding Alabama Minerals reclamation and transition services agreement (.30); Telephone calls with A. Cinamon regarding Alabama Minerals reclamation (.20); Review latest version of confirmation checklist and related correspondence from C. Theodoridis (.30); Review revised draft of closing checklist and revised correspondence from J. Ruben (.30); Correspondence from H. Snow regarding plan documents and comments thereon (.30); Review Stroock comments on restructuring steps memorandum and related correspondence from C. Guhin (.30); Correspondence with Burr Forman and E. Harper regarding lease assignments (.20). | 5.40 | $8,613.00 |
| 06/29/20 | Jillian Ruben | 031 | Revise closing deliverables (2.60); Call with J. Gerkis (.50); Revise closing checklist (.30). | 3.40 | $2,941.00 |
| 06/30/20 | Jillian Ruben | 031 | Revise TSA (3.00); Calls with internal team members (1.00); Revise closing checklist (.50). | 4.50 | $3,892.50 |
| 06/30/20 | Erin Harper | 031 | Review RGGS consent (.80); E-mail correspondence with A. Bettwy regarding same (.20); Call with R. Chiu regarding same. | 1.20 | $1,254.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;   Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION   Page 60

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Chris Theodoridis | 031 | All hands closing call. | 1.10 | $1,210.00 |
| 06/30/20 | Bryan K. Nance | 031 | Call with full Proskauer team regarding status of confirmation work streams, including Oak Grove sale closing (1.00); Calls with J. Gerkis and J. Ruben regarding transition services agreement (.90); Call with J. Howard at Dinsmore regarding status of documents and TSA comments (.30); Correspondence with DPW, Stroock and Dinsmore regarding status of MSA, Buyer LLC Agreement and other ancillary documents (.30); Correspondence with E. Harper, Burr and Forman and others regarding status of real property and lease assignments (.60). | 3.10 | $3,084.50 |
| 06/30/20 | James P. Gerkis | 031 | Preparation for conference call with Proskauer team members regarding status of items/things to do (.50); Conference call with Proskauer team members regarding same (1.00); Conference call with J. Ruben and B. Nance regarding M&A open items and things to do (.50); Review and revise drafts of transition services agreement (1.00); Review issues list regarding transition services agreement (.40); Correspondence with Proskauer, Stroock, Dinsmore, Debtor and DPW team members regarding same (1.30); Review and comment on North River term sheet (.90); Telephone calls with A. Cinamon and A. Balcar regarding same (.60); Correspondence with Proskauer, Dinsmore, Debtor and Stroock team members regarding same (1.30); Review revised wind down trust agreement (.40); Correspondence with Proskauer, Dinsmore regarding same (.30); Correspondence with E. Harper, Dinsmore, R. Chui, Burr, J. Ruben, Stroock, et al regarding landlord consents (.70); Correspondence with J. Ruben, Dinsmore, Stroock, et al regarding closing checklist conference call (.30); Correspondence with B. Nance, Dinsmore and Stroock regarding MSA and Buyer LLC Agreement (.30); Correspondence with Drive Train, C. Dale and J. Ruben regarding transition services (.30). | 9.80 | $15,631.00 |

**OAK GROVE SALE PROCESS** **166.50** **$202,772.50**

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
        0002 POST PETITION

Invoice 190155699

Page 61

**BAY POINT ADVERSARY PROCEEDING -- 032**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Seth Fiur | 032 | Draft and send e-mail to opposing counsel regarding scheduling and outstanding filing (.30); Review and analyze documents for potential use in offensive and defensive depositions (2.70); Draft and revise Rule 30(b)(6) outline for use in upcoming deposition (4.90). | 7.90 | $8,255.50 |
| 06/01/20 | Michael T. Mervis | 032 | Review local counsel comments to objections and responses to Bay Point 30(b)(6) notice (.10); Correspondence to local counsel regarding same (.20); Review and revise outline from Koontz and Turner deposition preparation (1.70). | 2.00 | $2,990.00 |
| 06/01/20 | Russell Kostelak | 032 | Participate in Veritext deposition training (.50); Review and analyze chronology of long-wall-shields agreements (1.50); Revise and edit Responses and Objections to Bay Point's 30(b)(6) Notice (.40); Revise and edit Amended Preliminary Pretrial Statement (.10); Revise and edit defensive deposition preparation outline (2.00); Revise and edit deposition outline of 30(b)(6) Greg Jacobs (1.00); Search production for long-wall shield warranty documents (.80). | 6.30 | $6,268.50 |
| 06/01/20 | Megan R. Volin | 032 | E-mails with Debtor and M. Mervis regarding HilCo invoice. | 0.10 | $69.50 |
| 06/02/20 | Charles A. Dale | 032 | Review and comment on draft expert report. | 2.10 | $3,139.50 |
| 06/02/20 | Russell Kostelak | 032 | Review and analyze update Bay Point privilege log (2.00); Draft e-mail to M. Mervis and S. Fiur regarding issues with privilege log (.30); Review and analyze Jacobs 30(b)(6) deposition outline (2.00); Prepare for upcoming Koontz deposition preparation session (1.00); Participate in Koontz deposition preparation session (3.00); Review, analyze, and edit draft of HilCo expert report (1.00). | 9.30 | $9,253.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 62

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/02/20 | Michael T. Mervis | 032 | Eric Koontz deposition prep (2.90); And prepare for same (.90); Review and comment on draft Rule 30(b)(6) outline for Bay Point (2.10); Correspondence with R. Kostelak and S. Fiur regarding revised Bay Point R. Chiu log (.20). | 6.10 | $9,119.50 |
| 06/02/20 | Victoria L. Klevan | 032 | Organize and compile potential exhibits for offensive deposition per S. Fiur (1.30); Revise offensive deposition outline (.50); Test Webex capabilities for defensive deposition preparation with R. Kostelak (.50); Participate in Eric Koontz's defensive deposition preparation with M. Mervis, R. Kostelak (3.50). | 5.80 | $1,450.00 |
| 06/02/20 | Seth Fiur | 032 | Review and analyze privilege log from opposing counsel (.40); Review and analyze documents related to privilege issues and upcoming legal argument (.40); Draft, revise, and edit outline for upcoming 30(b)(6) deposition (2.40). | 3.20 | $3,344.00 |
| 06/03/20 | Seth Fiur | 032 | Review, analyze, and revise draft expert valuation report (2.40); Call with A. Balcar regarding depositions (.10); Attend weekly Debtors' professionals' call (.70); Call with M. Mervis and R. Kostelak regarding deposition planning and strategy (.50); Call with M. Mervis regarding 30(b)(6) deposition outline and expert reports (.80); Review, analyze, and revise outline for upcoming depositions and related documents (3.10). | 7.60 | $7,942.00 |
| 06/03/20 | Victoria L. Klevan | 032 | Organize and compile deposition exhibits. | 0.50 | $125.00 |
| 06/03/20 | Michael T. Mervis | 032 | Correspondence with S. Fiur regarding revised Bay Point privilege log (.20); E. Koontz deposition (5.40); Teleconference with S. Fiur and R. Kostelak regarding themes developed during E. Koontz deposition (.40); Correspondence to A. Balcar regarding Kootnz deposition (.10); Teleconference with S. Fiur regarding prep for deposition of Bay Point (.80); Prepare for J. Turner deposition preparation (1.30). | 8.20 | $12,259.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
   0002 POST PETITION

Invoice 190155699

Page 63

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/03/20 | Russell Kostelak | 032 | Prepare for deposition of Eric Koontz (.50); Participate in deposition of Eric Koontz (6.00); Phone call with M. Mervis and S. Fiur regarding overview of Koontz deposition (.50); Revise and edit defensive deposition outline based on Koontz exhibits and testimony (3.20). | 10.20 | $10,149.00 |
| 06/04/20 | Michael T. Mervis | 032 | J. Turner deposition preparation (4.00); Teleconference with S. Fiur and R. Kostelak regarding discovery and strategy issues (.50); Correspondence to A. Lepene regarding revisions to interrogatory answers and RFA responses (.80). | 5.30 | $7,923.50 |
| 06/04/20 | Charles A. Dale | 032 | Call with HilCo regarding valuation report, and follow-up with S. Fiur. | 1.40 | $2,093.00 |
| 06/04/20 | Russell Kostelak | 032 | Prepare for upcoming deposition of Greg Jacobs (2.00); Update and revise defensive deposition prep outline (1.00); Attend Remote Deposition Preparation with Gregory Edwards (.80); Prepare for upcoming deposition preparation for James Turner (1.00); Participate in deposition preparation session for James Turner (4.20); Call with M. Mervis and S. Fiur regarding strategy for trial preparation (.50); Draft and revise open task list for trial preparation (.50). | 10.00 | $9,950.00 |
| 06/04/20 | Victoria L. Klevan | 032 | Participate in training session to prepare for remote deposition (.50); Participate in defensive deposition preparation of Jim Turner (3.00); Revise, organize, and compile documents to be used as exhibits in Greg Jacobs deposition (1.50). | 5.00 | $1,250.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 64

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/04/20 | Seth Fiur | 032 | Prepare for upcoming deposition, including document review and analysis, as well as revisions to deposition outline (5.30); Call with R. Kostelak regarding upcoming deposition planning (.10); Call with T. Klevan regarding same (.10); Deposition training with R. Kostelak and deposition vendor (.60); Call with C. Dale, R. Kostelak, and HilCo regarding draft expert report and needed edits (1.10); Follow-up call with C. Dale (.10); Call with M. Mervis and R. Kostelak regarding deposition planning (.40); E-mail opposing counsel regarding scheduling and outstanding discovery issues (.10); Call with J. Turner and R. Kostelak regarding technical specs (.50). | 8.30 | $8,673.50 |
| 06/05/20 | Victoria L. Klevan | 032 | Assist with document transfer during remote deposition of Greg Jacobs (1.50); Participate in test run of remote deposition with Court reporter (.30). | 1.80 | $450.00 |
| 06/05/20 | Seth Fiur | 032 | Test deposition system in preparation for upcoming deposition (.50); E-mail with HilCo regarding requirements for expert report (.30); Prepare for and take Rule 30(b)(6) deposition of Greg Jacobs (9.60). | 10.40 | $10,868.00 |
| 06/05/20 | Russell Kostelak | 032 | Prepare for upcoming deposition of Greg Jacobs (2.00); Participate in remote deposition test with S. Fiur, V, Klevan, and Gregory Edwards (.50); Participate in deposition of Greg Jacobs (8.30); Outline expert witness headings and topics for S. Fiur (.20). | 11.00 | $10,945.00 |
| 06/05/20 | Michael T. Mervis | 032 | J. Turner deposition (3.60); Correspondence to A. Lepene regarding discover issues (.20); Teleconference with A. Balcar regarding discovery issues (.20). | 4.00 | $5,980.00 |
| 06/05/20 | Charles A. Dale | 032 | Confer regarding deposition testimony, expert report and next steps. | 0.60 | $897.00 |
| 06/06/20 | Russell Kostelak | 032 | Review and analyze Koontz deposition transcript regarding employee-expert disclosure (1.50); Update open task list for trial preparation (.20); Participate in call with M. Mervis, C. Dale, and S. Fiur regarding deposition and trial strategy (1.00). | 2.70 | $2,686.50 |
| 06/06/20 | Michael T. Mervis | 032 | Teleconference with S. Fiur, R. Kostelak, C. Dale regarding discovery and strategy issues. | 1.00 | $1,495.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION    Page 65

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/06/20 | Seth Fiur | 032 | Review and analyze HilCo report (1.00); Review and analyze deposition transcripts and ongoing communications with Proskauer team and opposing counsel (.50). | 1.50 | $1,567.50 |
| 06/06/20 | Charles A. Dale | 032 | Call with team to discuss open issues, and next steps (.80); Review and suggest edits for valuation report (1.00). | 1.80 | $2,691.00 |
| 06/07/20 | Seth Fiur | 032 | Conduct legal research on valuation issues (2.10); Conference with M. Mervis regarding HilCo report (.30); Revise and update draft HilCo report (3.10). | 5.50 | $5,747.50 |
| 06/07/20 | Russell Kostelak | 032 | Draft and revise 26(a)(20)(C) employee-expert disclosures for Turner and Koontz (.90); Draft and revise First Amended Responses and Objections to Bay Point's Written Requests (.30); Review and analyze latest draft of expert report (.30). | 1.50 | $1,492.50 |
| 06/07/20 | Michael T. Mervis | 032 | Review and comment on draft S. Fiur expert report (3.80) Correspondence with S. Fiur regarding same (.40); Teleconference with S. Fiur regarding same (.40). | 4.60 | $6,877.00 |
| 06/08/20 | Russell Kostelak | 032 | Review and analyze deposition transcript of James Turner (2.20); Review and analyze draft of HilCo expert report (1.00); Participate in phone call with HilCo regarding strategy for expert report (1.00); Participate in follow-up phone call with HilCo regarding edits to expert report (1.80); Participate in phone call with E. Solien of HilCo regarding cycle counts for shields (.20); Review and edit ZMJ presentation on MOGC long-wall shields (.30); Revise and edit Rule 26(a)(2)(C) disclosures based on M. Mervis' comments (.30). | 6.80 | $6,766.00 |
| 06/08/20 | Michael T. Mervis | 032 | Correspondence to HilCo regarding comments on draft appraisal report (1.20); Teleconferences with HilCo and Proskauer team regarding draft expert report (2.90); Revise expert report shell of Stump appraisal report (2.20); Teleconference with A. Balcar and C. Dale regarding trial strategy and related (.50); Review draft Rule 26(a)(2)(C) disclosures for Turner and Koontz (.80). | 7.60 | $11,362.00 |
| 06/08/20 | Victoria L. Klevan | 032 | Coordinate and compile deposition materials for M. Mervis. | 0.30 | $75.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                          Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION                                                          Page 66

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Seth Fiur | 032 | Conference with M. Mervis, C. Dale, R. Kostelak, and experts regarding draft expert report (1.00); Suggest potential additions, revisions and updates to HilCo report (3.90); Call with HilCo, M. Mervis, and R. Kostelak regarding expert report (1.50); Conduct legal research into Section 106 valuation issues (.90); Conference with M. Mervis regarding draft HilCo report (.50). | 7.80 | $8,151.00 |
| 06/08/20 | Charles A. Dale | 032 | Confer regarding Bay Point strategy, discovery and next steps (.60); Calls with team and HilCo to review valuation report (1.80). | 2.40 | $3,588.00 |
| 06/09/20 | Charles A. Dale | 032 | Calls with Evercore and team regarding need for Startin's testimony about Oak Grove sale process. | 0.80 | $1,196.00 |
| 06/09/20 | Seth Fiur | 032 | Call with M. Mervis regarding expert report (.10); Call with HilCo regarding draft expert report (.40); Call with Proskauer and Evercore teams regarding sale issues (.40); Call with C. Dale regarding sale issues (.20); Revise and propose updates to draft expert report and conference with M. Mervis regarding same (1.90); Draft e-mail to opposing counsel regarding discovery issues (.20); Research Rash valuation issues (.40). | 3.60 | $3,762.00 |
| 06/09/20 | Russell Kostelak | 032 | Review and analyze deposition transcript of James Turner (2.20); Review and analyze draft of HilCo expert report (1.50); Call with Evercore regarding witness for adversary proceeding (.50); Review and analyze research on 26(a)(2)(C) disclosures (1.00); Prepared for service of upcoming HilCo expert report (1.00); Draft and revise e-mail to J. Allerding regarding privilege issues with Bay Point's production (.50); Review, analyze production, and draft internal e-mail in response to Bay Point's latest document requests (1.00). | 7.70 | $7,661.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
    0002 POST PETITION

Invoice 190155699

Page 67

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/09/20 | Michael T. Mervis | 032 | Further revisions to draft appraisal report (2.90); Teleconference with HilCo legal regarding limiting conditions in appraisal report (.40); Debtor correspondence regarding same (.10); Draft HilCo appraisal report (.10); Review correspondence from Bay Point counsel regarding privilege log issues (.10); Correspondence to S. Fiur and R. Kostelak regarding same (.70); Teleconference with C. Dale and Evercore regarding potential deposition and trial testimony (.40); Follow-up teleconference with C. Dale, S. Fiur and R. Kostelak regarding same (.20); Review correspondence regarding sale-like aspects of plan (.20); Correspondence with R. Kostelak regarding Rule 26(a)(2)(C) disclosures (.20); Review A. Lepene letter regarding document requests from depositions (.10); Correspondence with R. Kostelak and S. Fiur regarding same (.10). | 5.50 | $8,222.50 |
| 06/10/20 | Michael T. Mervis | 032 | Review and edit revised Rule 26(a)(2)(C) disclosures (.70); Teleconference with C. Dale, S. Fiur and R. Kostelak regarding status and strategy (.70); Prepare for same (.20); Correspondence with J. Startin regarding deposition (.10); Review draft amended interrogatory answers (.70); Teleconference with A. Stump and J. Turner regarding HilCo expert report (.70); Correspondence to R. Kostelak regarding 7 Energy deal documents as evidence of value (.40); Revise and finalize HilCo expert report (.80); Teleconference with A. Stump and S. Fiur regarding same (.50); Internal correspondence regarding legal research on value standards (.70); Review and revise draft letter to A. Lepene regarding documents requested during Jacobs deposition (.30). | 5.80 | $8,671.00 |
| 06/10/20 | Victoria L. Klevan | 032 | Organize, compile, and circulate deposition materials (.30); Organize and compile expert materials for M. Mervis (.20). | 0.50 | $125.00 |

0002 POST PETITION

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/10/20 | Russell Kostelak | 032 | Review, revise, and edit HilCo Expert Report (5.80); Phone call with M. Mervis, C. Dale, and S. Fiur regarding strategy for trial and expert report (.80); Phone call with HilCo and Debtor regarding strategy and finalization of expert report (.80); Phone call with HilCo regarding compilation of sources cited (.20); Revise and edit Rule 26(a)(2)(C) disclosures, including review of Koontz expert report (1.00); Review and analyze third set of production of document for service (1.00); Draft and revise document request letter to Allerding (.80); Review and analyze Bay Point's Expert Reports (.50). | 10.90 | $10,845.50 |
| 06/10/20 | Bryan K. Nance | 032 | Correspondence with M. Mervis regarding 7 Energy bid materials in connection with Bay Point proceeding. | 0.30 | $298.50 |
| 06/10/20 | Seth Fiur | 032 | Attend professionals' call (.50); Call with M. Mervis, C. Dale, and R. Kostelak regarding adversary dispute and ongoing issues (.70); Call with HilCo and Proskauer team regarding expert report (.80); Call with R. Kostelak regarding expert report (.10); Call with A. Stump and Proskauer team regarding report (.50); Draft e-mail to opposing counsel on outstanding discovery issues (.30); Revise and update draft letter to counsel on document requests (.20); Revise and suggest edits to expert report, as well as file expert report (2.20). | 5.30 | $5,538.50 |
| 06/10/20 | Charles A. Dale | 032 | Review expert reports and confer with team. | 2.90 | $4,335.50 |
| 06/11/20 | Charles A. Dale | 032 | Lengthy calls and correspondence to discuss expert rebuttal and Bay Point documents requests. | 1.60 | $2,392.00 |
| 06/11/20 | Bryan K. Nance | 032 | Correspondence with R. Kostelak regarding Oak Grove disclosure schedules and bid materials from 7 Energy in connection with Bay Point proceeding. | 0.70 | $696.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION    Page 69

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/11/20 | Seth Fiur | 032 | Call with experts and Proskauer team regarding expert reports (.40); Call with Debtor and Proskauer team regarding filed expert report (.70); Call with M. Mervis, C. Dale, and R. Kostelak regarding filed expert reports (.40); Finalize and send discovery letter to opposing counsel (.30); Review and analyze key case law and documents in preparation for upcoming depositions and trial (4.40). | 6.20 | $6,479.00 |
| 06/11/20 | Russell Kostelak | 032 | Review and analyze Bartkoski expert report (.80); Review and analyze John T. Boyd expert report (1.00); Phone call with Debtor regarding analysis of Bay Point expert reports (.50); Phone call with internal team regarding strategy for Bay Point expert reports (.50); Phone call with S. Fiur and B. Presant regarding research on fair-market-value valuation (.50); Phone call with HilCo regarding analysis of Bay Point expert reports and strategy for rebuttal expert reports (1.30); Review and analyze 7-Energy Asset Purchase Agreement and supporting documents for litigation strategy (1.00); Prepare Debtor documents for upcoming production (.40). | 6.00 | $5,970.00 |
| 06/11/20 | Michael T. Mervis | 032 | Initial review of Boyd expert report (.80); Correspondence to S. Fiur, R. Kostelak and C. Dale regarding same (.40); Initial review of Bartkowski expert report (.80); Teleconference with A. Balcar and J. Turner regarding Bay Point expert reports and supplemental document requests (.60); Follow-up teleconference with C. Dale, S, Fiur and R. Kostelak regarding same (.30); Teleconference with J. Turner regarding revised interrogatories (.40); Correspondence with A. Lepene regarding discovery and pretrial issues (.50); Review production documents (.30); Revise amended discovery responses (.60); Teleconference with A. Stump regarding Boyd expert report (1.40). | 6.10 | $9,119.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 70

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/12/20 | Michael T. Mervis | 032 | Correspondence with S. Fiur and R. Kostelak regarding prep for Startin deposition (.20); Correspondence with J. Turner regarding March 2019 Boyd appraisal (.20); Correspondence with local counsel regarding amendments to responses to FRAs (.20); Correspondence to A. Balcar regarding witness issues (.20); Correspondence with A. Lee regarding long-wall CapExi issue (.30); Teleconference with R. Moor, J. Turner and A. Balcar regarding witness issues (.40); Telephone with J. Turner conference regarding updated business model and projections (.50); Internal correspondence regarding; Same (.30); Correspondence to E. Kootnz regarding deposition transcript review (.20); Review correspondence from Bay Point's counsel regarding privilege issues (.10); Review of motion to strike 1111(b) election (.40); Review R. Kostelak analysis of 7 Energy transaction documents (.60); Teleconference with A. Lepene regarding discovery issues (.40); Follow-up correspondence with C. Dale regarding same (.30); Correspondence to E. Kootnz regarding deposition transcript review (.40). | 4.70 | $7,026.50 |
| 06/12/20 | Russell Kostelak | 032 | Review, analyze, and opine on 7-Energy APA and disclosure schedules for use in litigation strategy (2.00); Prepare for, review, and analyze upcoming production to Bay Point (1.00); Revise and edited Supplemental Responses and Objections (.50); Review, analyze, and respond to Bay Point's privilege designations (.50); Phone call with opposing counsel regarding deposition and trial schedule (.50); Phone call with B. Presant regarding strategy for FMV research (.30); Review and analyze stalking horse bidder APA (.70); Draft and revise deposition preparation outline for J. Startin (3.00). | 8.50 | $8,457.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 71

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/12/20 | Seth Fiur | 032 | Call with opposing counsel regarding case scheduling and outstanding disputes (.50); Review and analyze research related to Rash issues (.80); Review and analyze communications related to asset sale (.40); Review and analyze documentation regarding expert rebuttal report (.30). | 2.00 | $2,090.00 |
| 06/12/20 | Bryan K. Nance | 032 | Correspondence with R. Kostelak regarding 7 Energy bid materials in connection with Bay Point proceeding. | 0.50 | $497.50 |
| 06/12/20 | Charles A. Dale | 032 | Calls with team and with counsel to Bay Point. | 1.10 | $1,644.50 |
| 06/13/20 | Charles A. Dale | 032 | Call and confer with team regarding discovery and next steps (.90); Call with counsel to MC South-work (.40). | 1.30 | $1,943.50 |
| 06/13/20 | Bryan K. Nance | 032 | Correspondence with M. Mervis regarding 7 Energy bid in connection with Bay Point proceeding. | 0.50 | $497.50 |
| 06/13/20 | Russell Kostelak | 032 | Draft and revise Startin deposition preparation outline (1.30); Revise and edit open task list for upcoming trial (.50); Phone call with team regarding trial strategy (.70). | 2.50 | $2,487.50 |
| 06/13/20 | Victoria L. Klevan | 032 | Organize and compile deposition documents per M. Mervis. | 0.30 | $75.00 |
| 06/13/20 | Seth Fiur | 032 | Call with M. Mervis, C. Dale, and R. Kostelak regarding litigation strategy (.80); Review and analyze expert reports (1.30). | 2.10 | $2,194.50 |
| 06/13/20 | Michael T. Mervis | 032 | Review transcript of Jacobs deposition (2.40); Teleconference with C. Dale, S. Fiur and R. Kostelak regarding status and strategy (.80); Prepare for same (.30); Correspondence with J. Startin regarding discovery issues (.20); Correspondence with A. Stump regarding USPAP issues (.10); Review correspondence from A. Lepene regarding Evercore discovery (.20); Teleconference with C. Guhan, J. Goldstein and C. Dale regarding status of Bay Point litigation (.40). | 4.40 | $6,578.00 |
| 06/14/20 | Seth Fiur | 032 | Call with M. Mervis regarding expert rebuttal reports (.30); Review and analyze filed expert reports and related documents (.80); Conduct legal research on valuation issues (.70). | 1.80 | $1,881.00 |
| 06/14/20 | Michael T. Mervis | 032 | Review A. Stump notes on Boyd report (.40); Teleconference with A. Stump regarding same (.30). | 0.70 | $1,046.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 72

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/20 | Russell Kostelak | 032 | Draft and revise trial outline with key facts for MOGC and Bay Point (5.00); Review and analyze production regarding timeline of canopy pin issue (.20); Review and analyze APA bids for Oak Grove (.30). | 5.50 | $5,472.50 |
| 06/15/20 | Michael T. Mervis | 032 | Correspondence with R. Kostelak regarding document production issues (.40); Correspondence to ASFNA regarding Bay Point document requests to Evercore (.40); Teleconference with J. Cothino and R. Stoval regarding discovery dispute strategy (.20); Correspondence with A. Lepene regarding trial dates and pretrial conference (.70); Review and analysis of Bay Point document requests to Evercore (.60); Teleconference with Evercore and Debevoise team regarding Bay Point document requests (.40); Follow-up teleconference with C. Dale regarding same (.20); Correspondence to A. Lepene regarding Bay Point requests to Evercore (.70). | 3.60 | $5,382.00 |
| 06/15/20 | Charles A. Dale | 032 | Confer with J. Startin and EVC team regarding document production and testimony (.50); Review and comment on rebuttal report by HilCo (.80). | 1.30 | $1,943.50 |
| 06/15/20 | Russell Kostelak | 032 | Review and prepare for fifth production of documents to Bay Point (1.10); Phone call with M. Mervis regarding strategy for production (.10); Revise and edit trial outline of key points (1.00); Participate in phone call with J. Startin regarding document production (.50); Review and analyze draft of expert report rebuttal (1.00); Review and analyze Stalking Horse and 7-Energy APAs for use in trial strategy (1.00); Review and analyze letter to Lepene regarding document production for Startin (.10). | 4.80 | $4,776.00 |
| 06/15/20 | Seth Fiur | 032 | Call with Evercore regarding document requests (.50); Prepare draft rebuttal expert report for A. Stump (5.10). | 5.60 | $5,852.00 |
| 06/16/20 | Seth Fiur | 032 | Work and revisions to expert rebuttal report, and conference with M. Mervis regarding same. | 4.60 | $4,807.00 |
| 06/16/20 | Victoria L. Klevan | 032 | Coordinate expert supporting documents for M. Mervis. | 0.40 | $100.00 |
| 06/16/20 | Charles A. Dale | 032 | Review and comment on rebuttal report. | 0.60 | $897.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 73

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/16/20 | Michael T. Mervis | 032 | Continued review of Jacobs deposition transcript (1.10); Review and revise draft A. Stump rebuttal report (3.00); Correspondence to J. Turner regarding facts and strategy (.20); Correspondence with A. Lepene regarding discovery issues (.10); Correspondence with S. Fiur and R. Kostelak regarding burden of proof issues (.10). | 4.50 | $6,727.50 |
| 06/16/20 | Russell Kostelak | 032 | Review, analyze, and edit draft of HilCo expert report rebuttal (1.60); Research various issues for trial including valuation and burden-of-proof issues (1.70); Review and analyze emergence capitalization demonstrative (.20); Communications with Evercore counsel regarding production process (.30); Communications regarding continued productions to Bay Point (.30). | 4.10 | $4,079.50 |
| 06/17/20 | Michael T. Mervis | 032 | Review correspondence from Bay Point's counsel regarding document production issues (.10); Review draft order regarding virtual trial procedures (.20); Teleconference with A. Stump, S Fiur and R. Kostelak regarding rebuttal report (2.10); Further review of Boyd appraisal report (1.00); Further revise Stump rebuttal report (1.40); Further review of Bartkowski expert report (.70). | 5.50 | $8,222.50 |
| 06/17/20 | Russell Kostelak | 032 | Participate in phone call with HilCo regarding rebuttal expert report strategy and review (1.00); Phone call with B. Presant regarding status of research (.50); Phone call with Debtor regarding production of shield specs (.10); Review, analyze, and prepare documents for upcoming production to Bay Point (1.00); Review and analyze Bartkoski documents in production (1.00); Review and analyze Bartkoski expert report (.50); Draft and revise deposition outline for M. Bartkoski (5.90). | 10.00 | $9,950.00 |
| 06/17/20 | Megan R. Volin | 032 | E-mails with R. Kostelak regarding RSA amendments for document production. | 0.10 | $69.50 |
| 06/17/20 | Seth Fiur | 032 | Participate in professionals call (.50); Calls with M. Mervis and expert regarding expert rebuttal report (1.90); Prepare and file expert report, including standards research (4.40). | 6.80 | $7,106.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION                                                    Page 74

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/18/20 | Seth Fiur | 032 | Call with A. Balcar regarding rebuttal expert report (.10); Call with M. Mervis regarding rebuttal expert report (.20); Conduct research related to topics discussed in expert reports (2.30); Prepare expert report for filing and file expert report (1.80); Call with M. Mervis and expert regarding rebuttal report filing (.60); Review and analyze expert rebuttals from opposing counsel (.50). | 5.50 | $5,747.50 |
| 06/18/20 | Russell Kostelak | 032 | Review and analyze burden of proof research for 506 section (1.00); Review, analyze, and edit HilCo expert rebuttal report (1.00); Communications with Evercore counsel regarding production of Evercore document (.30); Attend remote deposition test for upcoming deposition (.50); Review, analyze, and produce sixth production of documents to Bay Point (.70); Review and analyze Mark Bartkoski document in production (2.00); Draft and revise Mark Bartkoski deposition outline (5.00). | 10.50 | $10,447.50 |
| 06/18/20 | Michael T. Mervis | 032 | Further revise and finalize A. Stump rebuttal expert report (2.90); Correspondence regarding preparation for pretrial conference (.20); Review legal research on burden of proof (.40); Review J. Turner comments to Stump rebuttal report (.30); Correspondence with J. Turner and Eric Koontz regarding trial preparation and scheduling (.10); Review and comment on trial outline (2.00); Teleconference with A. Stump and S. Fiur regarding rebuttal report (.50); Teleconference with D. Hillman regarding status and strategy (.30); Begin review of Koontz deposition transcript (1.20). | 7.90 | $11,810.50 |
| 06/18/20 | David Hillman | 032 | Discuss strategy with Debtor. | 0.30 | $448.50 |
| 06/18/20 | Charles A. Dale | 032 | Confer regarding discovery and other matters in bidding procedures adversary proceeding. | 0.40 | $598.00 |
| 06/18/20 | Victoria L. Klevan | 032 | Assist with finalizing rebuttal report of Adam Stump (.40); Internal call with R. Kostelak planning for depositions in upcoming week (.30). | 0.70 | $175.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 75

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Russell Kostelak | 032 | Review and analyze Evercore documents for upcoming production (2.50); Produce seventh production to Bay Point (.50); Review and analyze Turner comments to Bartkoski expert report (.50); Draft and revise Bartkoski deposition outline (1.00); Review and analyze Evercore marketing documents (1.00); Draft and revise Startin deposition prep outline (2.00); Review and analyze claims against Ebetino and Bartkoski in Mission bankruptcy and Delaware state Court (2.00). | 9.50 | $9,452.50 |
| 06/19/20 | Michael T. Mervis | 032 | Prepare for J. Startin deposition preparation (.80); Prepare for Bartkowski deposition (4.50); Correspondence with S, Fiur and R. Kostelak regarding legal issues regarding valuation (.20). | 5.50 | $8,222.50 |
| 06/19/20 | Seth Fiur | 032 | Conference with experts regarding filed reports and upcoming testimony (.30); Revise and draft outline of proof for upcoming trial (1.20); Conduct legal research on valuation and surcharge issues (1.00). | 2.50 | $2,612.50 |
| 06/20/20 | Seth Fiur | 032 | Conduct legal and documentary use for, and revise and update draft trial outline (3.80); Review and analyze case documents for use in upcoming depositions and preparation sessions (2.10). | 5.90 | $6,165.50 |
| 06/20/20 | Charles A. Dale | 032 | Revise trial outline, deposition preparation outline for Startin. | 2.10 | $3,139.50 |
| 06/20/20 | Michael T. Mervis | 032 | Continued preparation for J. Startin deposition preparation session. | 1.90 | $2,840.50 |
| 06/20/20 | Russell Kostelak | 032 | Revise and edit Startin deposition preparation outline (3.70); Draft and revise Bartkoski deposition outline (4.10). | 7.80 | $7,761.00 |
| 06/20/20 | Victoria L. Klevan | 032 | Prepare documents for use as exhibits in Startin deposition. | 0.30 | $75.00 |
| 06/21/20 | Victoria L. Klevan | 032 | Organize and compile documents cited in expert materials in preparation for Stump deposition. | 1.20 | $300.00 |
| 06/21/20 | Michael T. Mervis | 032 | J. Startin deposition preparation session (2.30); Prepare for Barkowski deposition (3.60); Teleconferences with M. Kaplan regarding Mission bankruptcy and Bay Point and Barkowski (.30); Continued review of transcript of Koontz deposition (2.10). | 8.30 | $12,408.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;        Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
     0002 POST PETITION                                             Page 76

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/21/20 | Russell Kostelak | 032 | Prepare for deposition preparation session with J. Startin (.50); Participate in deposition preparation session with J. Startin (2.30); Research various issues concerning 506(a) valuation (1.70); Draft and revise M. Bartkoski deposition outline (1.20); Review and serve eighth set of production to Bay Point's counsel (.30). | 6.00 | $5,970.00 |
| 06/21/20 | Charles A. Dale | 032 | Attend deposition preparation for John Startin and follow-up. | 2.60 | $3,887.00 |
| 06/21/20 | Seth Fiur | 032 | Participate in deposition preparation of J. Startin (2.10); Draft and revise trial outline (.80); Assist in revision of expert rebuttal report and conference with M. Mervis regarding same (.30); Conference with R. Kostelak regarding case exhibits (.30); Draft and revise preparation outline for expert witness preparation (5.60). | 9.10 | $9,509.50 |
| 06/22/20 | Seth Fiur | 032 | Call with M. Mervis and R. Kostelak regarding open issues and trial strategy (.80); Draft deposition preparation outline for upcoming prep with expert (2.40); Draft deposition outline for upcoming expert deposition (4.90). | 8.10 | $8,464.50 |
| 06/22/20 | Victoria L. Klevan | 032 | Cite check expert reply (.80); Compile documents to potentially be used as trial exhibits (1.00). | 1.80 | $450.00 |
| 06/22/20 | Michael T. Mervis | 032 | Bartowski deposition (6.30); Correspondence regarding document requests made during Bartkowski deposition (.20); Prepare for Stump deposition preparation session (1.50); Teleconference with S. Fiur and R. Kostelak regarding discovery and trial preparation (.80). | 8.80 | $13,156.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 77

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/22/20 | Russell Kostelak | 032 | Prepared for upcoming deposition of M. Bartkoski (.60); Participate in deposition of M. Bartkoski (7.30); Overview of Bartkoski deposition for team (.50); Update and revised open task list for trial prep (.50); Review and analyze R. Lewis expert reports for use in deposition (1work stream; Review and analyze case opinions referencing R. Lewis expert reports for use in depositions (.80); Draft and revised e-mail to A. Lepene regarding document requests (.30); Phone call with M. Mervis and S. Fiur regarding trial strategy (.80); Review and analyze A. Stump deposition preparation outline (.50). | 12.30 | $12,238.50 |
| 06/22/20 | Charles A. Dale | 032 | Confer with team on various discovery and witness issues. | 0.80 | $1,196.00 |
| 06/23/20 | Charles A. Dale | 032 | Call with Debtor and team regarding 506(c) analysis and trial testimony (.80); Review deposition transcript of Barkowski and confer with team (.70). | 1.50 | $2,242.50 |
| 06/23/20 | Russell Kostelak | 032 | WebEx with S. Fiur regarding trial strategy (1.00); Draft and revise exhibit list (4.00); Review and analyze research for 11 U.S.C. 506 (2.00); Draft and revise research outline for upcoming trial (3.00); Review and annotate J. Turner deposition in preparation for direct examination outline (2.00); Phone call with Debtor regarding 506(c) costs excel spreadsheet (.30); Phone call with C. Dale and M. Mervis regarding trial strategy (.20). | 12.50 | $12,437.50 |
| 06/23/20 | Michael T. Mervis | 032 | Startin deposition (2.50); Prepare for Lewis deposition (4.00); Teleconference with S. Fiur and R. Kostelak regarding trial prep (.30); A. Stump deposition preparation session (4.00); Teleconference with J. Turner, A. Balcar, E. Kootnz and E. Grimm regarding status and strategy (.40); Teleconference with C. Dale, R. Kostelak regarding status and strategy (.40). | 11.60 | $17,342.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
    0002 POST PETITION

Invoice 190155699

Page 78

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/23/20 | Seth Fiur | 032 | Conference with R. Kostelak regarding deposition operations (.50); Conference with A. Stump and Court reporter regarding deposition technology (.50); Conference with M. Mervis and R. Kostelak regarding trial planning and ongoing projects (.40); Deposition prep with M. Mervis and expert (5.50); Review and analyze documents in preparation for Lewis deposition (2.10); Review and analyze documents for possible inclusion in trial exhibit list (2.60); Review and analyze key case documents for use in upcoming depositions and trial (1.10). | 12.70 | $13,271.50 |
| 06/24/20 | Seth Fiur | 032 | Attend deposition of R. Lewis; expert deposition preparation (4.00); Call with M. Mervis and R. Kostelak regarding ongoing projects and trial preparation (.40); Call with B. Presant regarding valuation legal research (.10); Call with M. Mervis and R. Kostelak regarding upcoming depositions and trial examinations (.50); Review and analyze deposition transcripts in preparation for upcoming trial (2.40); Expert deposition preparation (4.00); Review and analyze key case documents for upcoming depositions and trials (.80). | 12.20 | $12,749.00 |
| 06/24/20 | Victoria L. Klevan | 032 | Organize and compile joint and defendants' exhibits for trial (2.20); Compile cases cited in research outline (.30). | 2.50 | $625.00 |
| 06/24/20 | Michael T. Mervis | 032 | Lewis deposition (5.00); A. Stump deposition preparation (3.80); Internal correspondence regarding discovery and trial preparation issues (.40); Review and comment on Exhibit List (.50); Review Turner deposition transcript (1.80); Teleconference with S. Fiur and R. Kostelak regarding trial preparation issues (.40). | 11.90 | $17,790.50 |
| 06/24/20 | Russell Kostelak | 032 | Draft and revise legal trial outline (1.50); Draft and revise trial exhibit list (3.00); Phone call with M. Zofchak regarding procedures for virtual trial (.30); Draft and revise Turner direct examination outline (7.90); Review and analyze documents from production and depositions for use in Turner outline and exhibit list (4.00); Phone call with M. Mervis and S. Fiur regarding trial strategy (.30). | 17.00 | $16,915.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 79

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/24/20 | Megan R. Volin | 032 | E-mails with R. Kostelak regarding trial exhibits. | 0.10 | $69.50 |
| 06/24/20 | Charles A. Dale | 032 | Review valuation and 506(c) research bidding procedures (.40); Review 1111(b) response by Bay Point and confer regarding reply (.70). | 1.10 | $1,644.50 |
| 06/25/20 | Russell Kostelak | 032 | Draft and revise Turner direct examination outline (7.80); Review and analyze documents from production and depositions for use in Turner outline and exhibit list (1.00); Draft and revise witness and exhibit list for filing with the Court (4.00); Phone call with M. Mervis, C. Dale and S. Fiur regarding legal strategy for upcoming trial (.50); Draft and revise trial preparation cross examination outline for J. Turner (3.20). | 16.50 | $16,417.50 |
| 06/25/20 | Michael T. Mervis | 032 | A. Stump Deposition (6.50); Teleconference with C. Dale, S. Fiur, R, Kostelak regarding trial preparation and strategy (.60); Teleconference with opposing counsel regarding pretrial conference agenda (.60); Follow-up correspondence with C. Dale, S, Fiur and R. Kostelak regarding same (.40); Review witness list descriptions (.40); Revise J. Turner direct examination outline (1.90). | 10.40 | $15,548.00 |
| 06/25/20 | Charles A. Dale | 032 | Begin reviewing research on valuation and 506(c) (1.50); Calls and confer with litigation team regarding expert discovery and trial preparation (1.40); Call with Alan Lepene (.50). | 3.40 | $5,083.00 |
| 06/25/20 | Seth Fiur | 032 | Call with M. Mervis, C. Dale, and opposing counsel regarding pretrial conference (.60); Conduct legal research on productibility of expert notes (.70); Draft agenda for upcoming pretrial conference (.30); Meet with M. Mervis, C. Dale, and R. Kostelak regarding deposition testimony (.50); Review and analyze deposition transcripts and exhibits in preparation for upcoming trial and draft direct examination of E. Koontz using same (7.50). | 9.60 | $10,032.00 |
| 06/25/20 | Victoria L. Klevan | 032 | Compile Startin deposition materials (.20); Call with R. Kostelak regarding exhibit list (.10); Create test combined bookmarked PDF of exhibits (.70); Identify and compile exhibit list documents (1.50). | 2.50 | $625.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
Invoice 190155699

0002 POST PETITION

Page 80

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/26/20 | Victoria L. Klevan | 032 | Finalize exhibit list, compile and organize our exhibits, compile and organize Bay Point's exhibits, create bookmarked PDF for the Court (4.70); Coordinate witness preparation sessions over Skype (.30). | 5.00 | $1,250.00 |
| 06/26/20 | Seth Fiur | 032 | Attend pretrial conference (.50); Call with C. Dale, M. Mervis, and R. Kostelak regarding pretrial conference and strategy (.50); Call with A. Stump regarding upcoming witness preparation (.20); Work with R. Kostelak to compile and serve exhibit list (.40); Conduct legal research on valuation issues and send research to C. Dale (.80); Review and analyze Stump deposition transcript (1.50); Redact expert e-mails (.40); Draft and revise outline of direct examination for E. Koontz and conference with M. Mervis regarding same (7.80); Review and analyze transcripts and documents in preparation for upcoming trial (1.20). | 13.30 | $13,898.50 |
| 06/26/20 | Charles A. Dale | 032 | Trial preparation with J. Turner and team (1.50); Continue reviewing case law regarding valuation and 506(c) (1.20); Attend pre-trial conference (.50). | 3.20 | $4,784.00 |
| 06/26/20 | Megan R. Volin | 032 | Coordinate dial ins for Proskauer team and witnesses for trial. | 0.30 | $208.50 |
| 06/26/20 | Russell Kostelak | 032 | Prepare trial exhibit bookmarked pdf for service to Court and opposing counsel (2.50); Prepare and compile documents for cross outline of Jim Turner (4.00); Participate in Jim Turner's trial prep session (3.50); Oversee set up of Skype and CourtSolutions accounts for witnesses (1.00); Review and analyze direct examination outline for Eric Koontz (1.00). | 12.00 | $11,940.00 |
| 06/26/20 | Michael T. Mervis | 032 | Revise J. Turner cross-examination outline (5.00); Pretrial conference (.60); Debtor correspondence regarding events at pretrial conference (.30) Correspondence with Stroock regarding same (.10); Internal teleconference regarding trial preparation issues (.30); J. Turner trial prep session (3.50); Revise draft Koontz direct examination outline (1.80). | 11.60 | $17,342.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;          Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
　　　0002 POST PETITION                                                    Page 81

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/27/20 | Russell Kostelak | 032 | Collaborate with T. Klevan regarding Skype technology for Court appearances (2.00); Review and analyze Startin deposition transcript (2.00); Draft and revise Startin cross examination outline (3.00); Review and analyze Bartkoski documents from recent production (.50); Review and analyze Stump documents for production (.80); Review and analyze Bartkoski deposition transcript (4.00); Draft and revise Bartkoski cross examination (1.00). | 13.30 | $13,233.50 |
| 06/27/20 | Michael T. Mervis | 032 | Continue to revise E. Koontz direct exam outline (2.40); E. Koontz trial preparation (3.00)raft and revise J. Startin direct examination (2.40); Review supplemental HilCo production (.50); Review Bartkowski transcript for purposes of developing cross-examination (2.70). | 11.00 | $16,445.00 |
| 06/27/20 | David Hillman | 032 | Develop trial strategy. | 0.50 | $747.50 |
| 06/27/20 | Victoria L. Klevan | 032 | Coordinate production of documents with e-Discovery (.80); Coordinate Skype witness preparation sessions (1.90); Organize exhibit materials for use by M. Mervis (.50). | 3.20 | $800.00 |
| 06/27/20 | Charles A. Dale | 032 | Begin reviewing case law for opening argument at bidding procedures trial. | 3.50 | $5,232.50 |
| 06/27/20 | Seth Fiur | 032 | Call with M. Mervis regarding witness (.30); Draft outline for Koontz witness preparation (2.30); Participate in witness preparation session of Eric Koontz (3.40); Review and analyze documents in preparation for trial and witness preparation, including drafting of preparation outline for A. Stump (6.10). Draft outline for upcoming witness preparation (2.30). | 14.40 | $15,048.00 |
| 06/28/20 | Seth Fiur | 032 | Draft outline of preparation materials for A. Stump (3.80); Participate in witness preparation for A. Stump (4.50); Draft outline of key case facts (1.90); Review and analyze case materials related to upcoming trial (1.30); Call with R. Kostelak regarding witness examination outlines (.30); Review privileged documents for redactions (.30). | 12.10 | $12,644.50 |
| 06/28/20 | Charles A. Dale | 032 | Review all valuation and surcharge case law and prepare opening arguments for trial. | 6.30 | $9,418.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 82

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/28/20 | Victoria L. Klevan | 032 | Organize and revise exhibit materials for use by M. Mervis during trial (1.50); Coordinate production with e-Discovery (.50). | 2.00 | $500.00 |
| 06/28/20 | Michael T. Mervis | 032 | J. Startin witness preparation (1.50); Teleconference with D. HIllan regarding strategy issues (.20); Revise Startin direct examination outline (1.20); Further revise Turner direct examination (.80); Prepare for A. Stamp trial witness preparation session (1.10); General trial preparation (.90); A. Stump trial testimony preparation (5.00); Revise E. Koontz direct examination (.70). | 11.40 | $17,043.00 |
| 06/28/20 | Russell Kostelak | 032 | Draft and revise cross examination outline for M. Bartoski (5.00); Review and analyze M. Bartkoski deposition Transcript (5.00); Review and analyze documents from M. Bartkoski deposition (2.00); Prepare for J. Startin's trial preparation (.50); Participate in J. Startin's trial preparation session (1.50); Update and revise trial exhibits (.50); Update and revise direct examination outlines for J. Turner and J. Startin (.50); Prepare production of documents to Bay Point (.50). | 15.50 | $15,422.50 |
| 06/28/20 | David Hillman | 032 | Review trial prep and strategy issues. | 1.00 | $1,495.00 |
| 06/29/20 | Michael T. Mervis | 032 | Trial and trial preparation (7.70); Teleconference with C. Dale, S. Fiur, R. Kostelak and D. Hillman regarding trial strategy (.40); Teleconference with Stroock regarding events and trial and related strategy (.70); Teleconference with C. Dale regarding strategy issues (.20); Revise Bartoski cross-examination outline (1.40); Teleconference with A. Balcar regarding status and strategy (.20). | 10.60 | $15,847.00 |
| 06/29/20 | Charles A. Dale | 032 | Prepare for, attend trial and follow-up with Debtor and others. | 10.40 | $15,548.00 |
| 06/29/20 | Megan R. Volin | 032 | E-mails with Evercore and A&M regarding dial in for trial. | 0.10 | $69.50 |
| 06/29/20 | Russell Kostelak | 032 | Prepare for trial day (1.50); Participate in trial for Bay Point dispute (7.50); Phone call with team after trial day (.20); Review and analyze Jacobs deposition (1.80); Draft and revise cross examination outline for Jacobs (3.50). | 14.50 | $14,427.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 83

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/29/20 | David Hillman | 032 | Participate in first session of Bay Point trial under 506(a) and 506(c) (3.70); Call with Debtor regarding status and strategy (.50) Participate in second session of Bay Point trial (2.90). | 7.10 | $10,614.50 |
| 06/29/20 | Seth Fiur | 032 | Participate in trial (7.10); Call with M. Mervis regarding ongoing trial (.10); Call with A. Stump regarding upcoming testimony (.10); Call with M. Mervis, C. Dale, and R. Kostelak regarding trial strategy (.50); Review and analyze documents related to upcoming cross examination, and draft cross-examination outline for Bay Point expert (5.40); Review and analyze case documents for use in upcoming trial (1.50). | 14.70 | $15,361.50 |
| 06/29/20 | Victoria L. Klevan | 032 | Organize and compile cases mentioned in opening statements (1.00); Track admitted exhibits (.80). | 1.80 | $450.00 |
| 06/30/20 | Michael T. Mervis | 032 | Revise Bartoski cross (2.50); Teleconference with S. Fiur and A. Stump in preparation for A. Stump trial testimony (.30); Prepare for Startin direct testimony (.40); Revise Lewis cross-examination outline (2.50); Debtor teleconference regarding 506(c) issue (.40); Trial (3.90); Teleconference with C. Dale, S. Fiur and R. Kostelak regarding status and strategy (.30); Teleconference with S. Fiur regarding Lewis cross-examination outline (.70). | 11.00 | $16,445.00 |
| 06/30/20 | Seth Fiur | 032 | Draft cross examination of R. Lewis, and review and analyze documents related to same (4.40); Call regarding confirmation plan (.50); Call with M. Mervis regarding trial witnesses (.10); Call with M. Mervis and A. Stump regarding upcoming trial testimony (.30); Call with M. Mervis, C. Dale, and R. Kostelak regarding trial update and strategy (.30); Call with M. Mervis regarding Lewis cross outline (.80); Participate in adversary proceeding trial (4.10); Draft and revise Lewis outline (4.60). | 15.10 | $15,779.50 |
| 06/30/20 | Charles A. Dale | 032 | Attend Bay Point trial and follow-up with team. | 4.10 | $6,129.50 |
| 06/30/20 | David Hillman | 032 | Follow-up regarding strategy regarding cross of Startin (.50); Participate in Day 2 of contested evidentiary hearing and related internal and Debtor follow-up regarding status and strategy (2.20). | 2.70 | $4,036.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 84

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/30/20 | Russell Kostelak | 032 | Draft and revise cross examination outline for G. Jacobs (4.70); Prepare for upcoming trial (.50); Participate in trial for Bay Point dispute (4.30); Phone call with team regarding post-trial debrief (.20); Review and analyze documents to be used in M. Bartkoski cross examination (1.00); Draft and revise M. Bartkoski cross examination outline based on M. Mervis comments (5.00). | 15.70 | $15,621.50 |
| **BAY POINT ADVERSARY PROCEEDING** | | | | **815.00** | **$930,663.00** |

**MURRAY ENERGY CORPORATION -- 034**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/01/20 | Megan R. Volin | 034 | E-mails with T. Schwallier regarding upcoming MEC hearing. | 0.10 | $69.50 |
| 06/09/20 | Megan R. Volin | 034 | Review recent filings and articles related to MEC confirmation hearing. | 0.20 | $139.00 |
| **MURRAY ENERGY CORPORATION** | | | | **0.30** | **$208.50** |

**ENVIRONMENTAL ISSUES -- 035**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | Bryan K. Nance | 035 | Call with C. Dale, C. Theodoridis, A. Cinamon and M&A team regarding Alabama Minerals reclamation assumption by Debtor pursuant to the Plan and Restructuring Support Agreement. | 0.50 | $497.50 |
| 06/29/20 | Bryan K. Nance | 035 | Correspondence with A. Cinamon regarding North River reclamation term sheet. | 0.30 | $298.50 |
| 06/30/20 | Bryan K. Nance | 035 | All hands call with DPW, Stroock and Dinsmore regarding North River reclamation term sheet. | 0.80 | $796.00 |
| **ENVIRONMENTAL ISSUES** | | | | **1.60** | **$1,592.00** |

**APPEALS -- 036**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/05/20 | David A. Picon | 036 | E-mails and telephone call with T. Karcher regarding e-mail from US Trustee (.20); Conference call with T. Karcher and US Trustee (.40). | 0.60 | $897.00 |
| 06/06/20 | David A. Picon | 036 | E-mail with T. Karcher regarding contacting adversaries regarding appeal. | 0.10 | $149.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;  Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION                                                    Page 85

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/08/20 | Timothy Q. Karcher | 036 | Call with D. Picon and call to M. Schaeffer regarding appeal. | 0.80 | $1,196.00 |
| 06/08/20 | Russell T. Gorkin | 036 | E-mail correspondence regarding scheduling of various deadlines. | 0.10 | $107.50 |
| 06/08/20 | David A. Picon | 036 | E-mails and telephone call with T. Karcher regarding call with adversary. | 0.30 | $448.50 |
| 06/09/20 | David A. Picon | 036 | Review and edit pro-hac papers; Telephone call with R. Gorkin regarding same. | 0.60 | $897.00 |
| 06/09/20 | Russell T. Gorkin | 036 | Review, edit and prepare pro hac vice and substitution of trial attorney motions (.90); Correspondence with D. Picon, C. Tarrant and local counsel regarding same (.60). | 1.50 | $1,612.50 |
| 06/10/20 | David A. Picon | 036 | Final revisions to PHV papers (.20); Calls with R. Gorkin and T. Karcher regarding same (.20); Conference call with opposition counsel and T. Karcher (.60); Conference call with T. Karcher and DH (.20). | 1.20 | $1,794.00 |
| 06/10/20 | Russell T. Gorkin | 036 | Correspondence with D. Picon regarding substitution of trial attorney motion, pro hac vice motions, conference with opposing counsel in appeal (.20); Review e-mail correspondence regarding sale of interest in Javelin (.10). | 0.30 | $322.50 |
| 06/11/20 | Timothy Q. Karcher | 036 | Attend to issues related to jurisdiction on appeal. Calls with D. Picon, D. Hillman and C. Dale. Review e-mails from J. Gerkis. | 1.40 | $2,093.00 |
| 06/12/20 | Timothy Q. Karcher | 036 | Discussions with D. Hillman, D. Picon, C. Dale regarding appeal and changes to the Plan. Confer with J. Gerkis. | 1.50 | $2,242.50 |
| 06/12/20 | David Hillman | 036 | Attention to strategy regarding standing for critical vendor appeal. | 0.70 | $1,046.50 |
| 06/12/20 | David A. Picon | 036 | E-mail with T. Karcher regarding modifications to plan; Conference call with T. Karcher, D. Hillman, C. Dale regarding same. | 0.90 | $1,345.50 |
| 06/13/20 | David A. Picon | 036 | E-mails with R. Gorkin and T. Karcher regarding appellant's brief; Brief telephone call with T. Karcher regarding same. | 0.20 | $299.00 |
| 06/13/20 | Russell T. Gorkin | 036 | Review and analyze Appellants brief related to critical vendors' motion and e-mail correspondence with T. Karcher and D. Picon regarding same. | 1.70 | $1,827.50 |
| 06/13/20 | Timothy Q. Karcher | 036 | Review and consider Appeal opening brief and confer with D. Picon Regarding same (2.00); E-mails with A. Balcar and R. Moore (.10); Call with C. Dale (.20). | 2.30 | $3,438.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 86

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/15/20 | Timothy Q. Karcher | 036 | E-mail from D. Picon regarding appeal and call to discuss. | 0.50 | $747.50 |
| 06/15/20 | David A. Picon | 036 | Review appellant's brief (.70); Conference call with R. Gorkin regarding same (.20); Begin review of Wind-stream briefing (.50); E-mails with R. Gorkin regarding scheduled meeting with T. Karcher (.20). | 1.60 | $2,392.00 |
| 06/15/20 | Russell T. Gorkin | 036 | Review and analyze appellants' brief (.90); Legal research necessitated by same (1.50). | 2.40 | $2,580.00 |
| 06/16/20 | Russell T. Gorkin | 036 | Finalize and file PHV motions and correspondence with D. Picon and C. Tarrant regarding same (.20); Review and analyze relevant case law to appeal, including on standard of review, 363(b), kmart, mcclurg Wind-stream, and others and create case briefs to analogize and distinguish cases, and development arguments for appeal (6.70). | 6.90 | $7,417.50 |
| 06/16/20 | Tal J. Singer | 036 | Draft and prepare pro hac vice motion and related exhibits per C. Tarrant and R. Gorkin. | 1.30 | $312.00 |
| 06/16/20 | David A. Picon | 036 | E-mails regarding pro-hac applications; Review Wind-stream decision; Telephone call with R. Gorkin regarding same (.90); Review Windsteam briefs (.80); E-mails regarding same; Review Kmart and e-mails regarding same (.40). | 2.10 | $3,139.50 |
| 06/16/20 | Timothy Q. Karcher | 036 | Review Wind-stream decision and related correspondence regarding appeal (.50); Review opening brief on appeal of UMWA Trust (.80). | 1.30 | $1,943.50 |
| 06/16/20 | Chris Theodoridis | 036 | Review jurisprudence in connection with critical vendor appeal. | 0.80 | $880.00 |
| 06/17/20 | Russell T. Gorkin | 036 | Review and edit PHV motion and accompanying exhibits, and e-mail correspondence with C. Tarrant and T. Singer regarding same (.20); Review and analyze appellants' brief (1.00); Review and analyze case law cited in same (1.00); Prepare outline of appellee brief (2.30). | 4.50 | $4,837.50 |
| 06/18/20 | Russell T. Gorkin | 036 | Prepare appellee brief case outline; Review D. Picon comments; Review and analyze additional case law. | 2.80 | $3,010.00 |
| 06/18/20 | David A. Picon | 036 | Review case law, Court's decision; Review and revise opposition brief outline. | 1.80 | $2,691.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION                                             Page 87

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/19/20 | David A. Picon | 036 | Teleconference with R. Gorkin regarding edits to outline for brief; Conference call with T. Karcher, CT, and R. Gorkin regarding same. | 2.10 | $3,139.50 |
| 06/19/20 | Russell T. Gorkin | 036 | Teleconference with J. Sosa regarding prudential standing research (.40); Review previous legal research memorandums (.30); Review factual background materials, and develop spreadsheet to compare facts here to other facts in other relevant cases (2.30); Teleconference with D. Picon regarding outline for appellee brief and revise same (.80); Prepare for call (.20); Attend teleconference with T. Karcher, D. Picon and C. Theodoridis regarding appellee brief (.80). | 4.80 | $5,160.00 |
| 06/19/20 | Chris Theodoridis | 036 | Confer with T. Karcher, D. Picon, and R. Gorkin regarding critical vendor appeal. | 1.40 | $1,540.00 |
| 06/19/20 | Timothy Q. Karcher | 036 | Calls and discussions regarding appeal. | 1.00 | $1,495.00 |
| 06/21/20 | Russell T. Gorkin | 036 | Begin preparing appellee brief. | 3.30 | $3,547.50 |
| 06/22/20 | David A. Picon | 036 | E-mails with Court regarding pro-hac admission (.10); E-mails with R. Gorkin regarding critical vendors report (.20). | 0.30 | $448.50 |
| 06/22/20 | Chris Theodoridis | 036 | Confer with D. Picon, T. Karcher, and R. Gorkin regarding critical vendor appeal. | 0.30 | $330.00 |
| 06/22/20 | Russell T. Gorkin | 036 | Prepare for and attend teleconference with local counsel regarding various issues pertaining to appellee brief (.30); Begin drafting appellee brief, focusing on statement of facts (3.50). | 3.80 | $4,085.00 |
| 06/22/20 | Timothy Q. Karcher | 036 | Attention to appeal and strategy regarding same. | 1.00 | $1,495.00 |
| 06/23/20 | Russell T. Gorkin | 036 | Research and prepare appellee brief (7.70); Correspondence with C. Tarrant and C. Theodoridis regarding notice and service related to underlying motion and final hearing (.50). | 8.20 | $8,815.00 |
| 06/23/20 | David A. Picon | 036 | Teleconference with R. Gorkin regarding status of brief. | 0.30 | $448.50 |
| 06/24/20 | Chris Theodoridis | 036 | Confer with R. Gorkin regarding critical vendor appeal. | 0.40 | $440.00 |
| 06/24/20 | Russell T. Gorkin | 036 | Research and prepare appellee brief (4.70); Teleconference with C. Theodoridis about standing issue (.60). | 5.30 | $5,697.50 |
| 06/24/20 | Timothy Q. Karcher | 036 | E-mails and questions with R. Gorkin regarding Equitable Subordination. | 0.40 | $598.00 |
| 06/25/20 | Russell T. Gorkin | 036 | Research and prepare appellee brief (6.90); Correspondence with C. Theodoridis about standing issue (.60). | 7.50 | $8,062.50 |
| 06/25/20 | Chris Theodoridis | 036 | Attention to critical vendor appeal. | 0.60 | $660.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 88

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 06/25/20 | David A. Picon | 036 | E-mails with R. Gorkin regarding recent Court filing. | 0.10 | $149.50 |
| 06/26/20 | Russell T. Gorkin | 036 | Prepare critical vendors' appellee brief and related legal research. | 2.60 | $2,795.00 |
| 06/28/20 | Russell T. Gorkin | 036 | Prepare appellee brief. | 4.10 | $4,407.50 |
| 06/29/20 | Russell T. Gorkin | 036 | Prepare appellee brief (4.00); E-mail correspondence with J. Sosa regarding legal research to support same (.60). | 4.60 | $4,945.00 |
| 06/29/20 | David A. Picon | 036 | Review appellants brief, Court's decision and related documents (2.20); Teleconference with T. Karcher regarding jurisdictional issue (.60). | 2.80 | $4,186.00 |
| 06/30/20 | Timothy Q. Karcher | 036 | Review issues related to appeal. | 1.20 | $1,794.00 |
| 06/30/20 | Russell T. Gorkin | 036 | Teleconference with underlying restructuring team to discuss issues related to appeal, including handling of avoidance actions (.50); Review and analyze recent objection to plan confirmation filed by UMWA Funds in underlying bankruptcy for impact on appeal, particularly prudential standing argument, and e-mail correspondence with T. Karcher and D. Picon regarding same (1.00); E-mail and phone correspondence with T. Singer regarding notice provided to creditors of critical vendor motion and hearing, and amount of DIP financing (.30); E-mail correspondence with J. Sosa regarding legal research to support critical vendor motion (.30); Legal research and prepare appellee brief (6.30). | 8.40 | $9,030.00 |
| 06/30/20 | David A. Picon | 036 | Participate in team call regarding jurisdictional issue(1.40); Review objection to plan (.30); E-mails with team regarding same (.30); Teleconference with T. Karcher regarding same (.30). | 2.30 | $3,438.50 |
| **APPEALS** | | | | **107.00** | **$126,375.00** |

**Total for Professional Services**                                       **$1,939,685.50**

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
    0002 POST PETITION                                            Page 89

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANDREW BETTWY | PARTNER | 7.40 | 1,495.00 | $11,063.00 |
| CHARLES A. DALE | PARTNER | 97.00 | 1,495.00 | $145,015.00 |
| DAVID HILLMAN | PARTNER | 25.20 | 1,495.00 | $37,674.00 |
| DAVID A. PICON | PARTNER | 17.30 | 1,495.00 | $25,863.50 |
| JAMES P. GERKIS | PARTNER | 69.60 | 1,595.00 | $111,012.00 |
| MARTIN T. HAMILTON | PARTNER | 11.90 | 1,395.00 | $16,600.50 |
| MICHAEL T. MERVIS | PARTNER | 202.50 | 1,495.00 | $302,737.50 |
| NICOLE A. EICHBERGER | PARTNER | 4.20 | 1,245.00 | $5,229.00 |
| TIMOTHY Q. KARCHER | PARTNER | 94.60 | 1,495.00 | $141,427.00 |
| **Total for PARTNER** | | **529.70** | | **$796,621.50** |
| | | | | |
| ALIZA R. CINAMON | SENIOR COUNSEL | 45.40 | 1,245.00 | $56,523.00 |
| **Total for SENIOR COUNSEL** | | **45.40** | | **$56,523.00** |
| | | | | |
| BRADLEY PRESANT | ASSOCIATE | 38.40 | 865.00 | $33,216.00 |
| BRYAN K. NANCE | ASSOCIATE | 31.10 | 995.00 | $30,944.50 |
| CHRIS THEODORIDIS | ASSOCIATE | 182.70 | 1,100.00 | $200,970.00 |
| CHRISTINE YOUNGER | ASSOCIATE | 14.50 | 865.00 | $12,542.50 |
| ERIN HARPER | ASSOCIATE | 31.60 | 1,045.00 | $33,022.00 |
| JAVIER SOSA | ASSOCIATE | 8.60 | 865.00 | $7,439.00 |
| JILLIAN RUBEN | ASSOCIATE | 30.20 | 865.00 | $26,123.00 |
| PHILIP A. KAMINSKI | ASSOCIATE | 38.60 | 1,045.00 | $40,337.00 |
| RUSSELL KOSTELAK | ASSOCIATE | 281.80 | 995.00 | $280,391.00 |
| RUSSELL T. GORKIN | ASSOCIATE | 72.80 | 1,075.00 | $78,260.00 |
| SARAH HUGHES | ASSOCIATE | 8.90 | 865.00 | $7,698.50 |
| SETH FIUR | ASSOCIATE | 225.40 | 1,045.00 | $235,543.00 |
| **Total for ASSOCIATE** | | **964.60** | | **$986,486.50** |
| | | | | |
| CHRISTOPHER M. TARRANT | LEGAL ASSISTANT | 14.50 | 540.00 | $7,830.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 12.50 | 240.00 | $3,000.00 |
| VICTORIA L. KLEVAN | LEGAL ASSISTANT | 35.60 | 250.00 | $8,900.00 |
| VILDANA PERDJA | LEGAL ASSISTANT | 8.30 | 425.00 | $3,527.50 |
| **Total for LEGAL ASSISTANT** | | **70.90** | | **$23,257.50** |
| | | | | |
| MEGAN R. VOLIN | LAW CLERK | 68.00 | 695.00 | $47,260.00 |
| ROBERT CHIU | LAW CLERK | 30.80 | 695.00 | $21,406.00 |
| **Total for LAW CLERK** | | **98.80** | | **$68,666.00** |
| | | | | |
| SALVATORE ZURZOLO | PRAC. SUPPORT | 17.30 | 470.00 | $8,131.00 |
| **Total for PRAC. SUPPORT** | | **17.30** | | **$8,131.00** |
| | | | | |
| | **Total** | **1,726.70** | | **$1,939,685.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
Invoice 190155699

0002 POST PETITION                                                         Page 90

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $20.70 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $11.40 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $22.20 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $30.00 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $8.40 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/02/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/04/2020 | Vildana Perdja | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/04/2020 | Vildana Perdja | REPRODUCTION | REPRODUCTION | $14.85 |
| 06/08/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/08/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $35.25 |
| 06/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $4.95 |
| 06/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $16.20 |
| 06/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/11/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/11/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $72.60 |
| 06/11/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $27.00 |
| 06/14/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/14/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $44.70 |
| 06/14/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $16.80 |
| 06/19/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $32.40 |
| 06/19/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/19/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $8.10 |
| 06/19/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/19/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/19/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/19/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/19/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/19/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;          Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
      0002 POST PETITION                                              Page 91

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/19/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/19/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $13.80 |
| 06/23/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $37.05 |
| 06/23/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $9.45 |
| 06/23/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/24/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $20.85 |
| 06/24/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $8.10 |
| 06/24/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/25/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $5.70 |
| 06/25/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $22.35 |
| 06/25/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/25/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.15 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $141.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $115.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $141.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $115.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $115.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $54.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $63.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $115.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $13.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $14.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $118.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $23.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
       0002 POST PETITION                                                    Page 92

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $10.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $13.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $43.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $43.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $7.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $64.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $27.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $14.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $10.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $74.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $69.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $27.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $93.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $13.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $30.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $32.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $63.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $36.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $12.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $6.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
    0002 POST PETITION

Invoice 190155699

Page 93

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $6.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $53.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $17.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $35.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $6.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $8.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $28.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $118.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $36.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $9.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $14.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $63.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $27.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $11.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $18.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $10.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $73.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $42.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $11.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $18.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
  0002 POST PETITION

Invoice 190155699

Page 94

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $41.10 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $15.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $7.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $41.25 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $29.10 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $28.50 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.10 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $15.90 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $14.70 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $6.90 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $27.90 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $57.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $18.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $13.50 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.20 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
Invoice 190155699

0002 POST PETITION
Page 95

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $11.10 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.50 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $21.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $11.10 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.80 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 06/26/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.90 |
| 06/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $1.50 |
| 06/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $3.30 |
| 06/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $38.40 |
| 06/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $11.70 |
| 06/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $8.10 |
| 06/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $2.70 |
| 06/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $5.40 |
| 06/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $9.30 |
| 06/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $9.00 |
| 06/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $3.00 |
| 06/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $1.80 |
| 06/26/2020 | Tina Lopes | REPRODUCTION | REPRODUCTION | $3.00 |
| | | | **Total for REPRODUCTION** | **$3,693.75** |

| Date | Timekeeper | Type | Description | Amount |
|------|------------|------|-------------|--------|
| 06/01/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $392.00 |
| 06/04/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 96

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/04/2020 | Elliot Stevens | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $891.00 |
| 06/05/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $396.00 |
| 06/07/2020 | Seth Fiur | LEXIS | LEXIS Connect and Comm Time - 0:19:17 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $768.00 |
| 06/07/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $792.00 |
| 06/10/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 06/20/2020 | Seth Fiur | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 06/22/2020 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 06/27/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| | | | **Total for LEXIS** | **$3,928.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/02/2020 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $143.00 |
| 06/03/2020 | Megan R. Volin | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 26  Lines Printed | $143.00 |
| 06/07/2020 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $143.00 |
| 06/08/2020 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 28  Lines Printed | $1,447.00 |
| 06/09/2020 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 20  Lines Printed | $572.00 |
| 06/11/2020 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 41  Lines Printed | $429.00 |
| 06/12/2020 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 44  Lines Printed | $938.00 |
| 06/15/2020 | Russell T. Gorkin | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $43.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
Invoice 190155699

0002 POST PETITION

Page 97

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/16/2020 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestCk and Other Trans - 5  Lines Printed | $572.00 |
| 06/18/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15  Lines Printed | $673.00 |
| 06/18/2020 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $572.00 |
| 06/20/2020 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $959.00 |
| 06/21/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 17  Lines Printed | $530.00 |
| 06/22/2020 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $143.00 |
| 06/23/2020 | Russell T. Gorkin | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 15  Lines Printed | $265.00 |
| 06/24/2020 | Russell T. Gorkin | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $143.00 |
| 06/25/2020 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 11  Lines Printed | $694.00 |
| 06/25/2020 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 13  Lines Printed | $429.00 |
| 06/25/2020 | Victoria L. Klevan | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $54.00 |
| 06/26/2020 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 18  Lines Printed | $509.00 |
| 06/26/2020 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 19  Lines Printed | $429.00 |
| 06/28/2020 | Megan R. Volin | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 83  Lines Printed | $286.00 |
| 06/29/2020 | Victoria L. Klevan | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $286.00 |
| 06/29/2020 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $143.00 |
| 06/29/2020 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 56  Lines Printed | $1,150.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 98

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/30/2020 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 2  Lines Printed | $359.00 |
| | | | **Total for WESTLAW** | **$12,054.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/10/2020 | David Hillman | PROFESSIONAL SERVICES | PROFESSIONAL SERVICES - - VENDOR: CT CORPORATION SYSTEM inv# 20655054-RI 4/10/20 Misc Services - Reimbursement of Legal fees from Feb 2020 as agreed upon in our Staffing Agreement DE Murray Metallurgical Coal Holdings LLC DE | $3,597.00 |
| | | | **Total for PROFESSIONAL SERVICES** | **$3,597.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/12/2020 | David Hillman | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: VERITEXT/NEW JERSEY REPORTING, USE ADDRESS# 10 VERITEXT / NEW JERSEY - INVOICE- MW4357156- Case: Murray Oak Grove Coal, LLC v. Bay Point Capital Partners II, | $1,435.20 |
| 06/15/2020 | David Hillman | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: VERITEXT/NEW JERSEY REPORTING, USE ADDRESS# 10 VERITEXT - INVOICE - MW4359525-Case: Murray Oak Grove Coal, LLC v. Bay Point Capital Partners II,-WITNESS - JAMES R. TURNER  JR. - CERTIFIED TRANSCRIPIT | $1,080.45 |
| 06/25/2020 | David Hillman | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: VERITEXT/NEW JERSEY REPORTING, USE ADDRESS# 10 inv# MW4379806 6/25/20 Certified Transcript - Medical, Technical or | $1,445.61 |
| 06/26/2020 | David Hillman | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: VERITEXT/NEW JERSEY REPORTING, USE ADDRESS# 10 inv# MW4383085 6/26/20 Certified Transcript - Medical, Technical or Video | $2,490.30 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$6,451.56** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC,    Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION                                                    Page 99

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 05/27/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery CHARLES DALE RESIDENCE 40 TURKEY HILL LANE HINGH AM MA, Tracking #: 393276604784, Shipped on 0527 20, Invoice #: 703030385 | $17.51 |
| 05/28/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Charles Dale 40 TURKEY HILL LN HINGHAM MA, Tracking #: 393287577155, Shipped on 052820, Invoice #: 703030385 | $17.51 |
| 06/02/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Seth Fiur 81 Brookside Terrace CALDWELL NJ, Tracking #: 393450063668, Shipped on 060220, Invoice #: 703030385 | $17.68 |
| 06/04/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Erin Harper 170 2ND AVE APT 2C NEW YORK NY, Tracking #: 393521277850, Shipped on 060420, Invoice #: 703620306 | $17.68 |
| 06/08/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Mike Mervis 3 LINCOLN ST SAG HARBOR NY, Tracking #: 393623889753, Shipped on 060820, Invoice #: 703620306 | $22.19 |
| 06/11/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Mike Mervis 3 LINCOLN ST SAG HARBOR NY, Tracking #: 393739654126, Shipped on 061120, Invoice #: 704348841 | $22.19 |
| 06/12/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Mike Mervis 3 LINCOLN ST SAG HARBOR NY, Tracking #: 393772996715, Shipped on 061220, Invoice #: 704348841 | $22.19 |
| 06/15/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Mike Mervis 3 LINCOLN ST SAG HARBOR NY, Tracking #: 393834919763, Shipped on 061520, Invoice #: 704348841 | $22.25 |
| 06/19/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Mike Mervis 3 LINCOLN ST SAG HARBOR NY, Tracking #: 394023178209, Shipped on 061920, Invoice #: 704969006 | $38.69 |
| 06/23/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Mike Mervis 3 LINCOLN ST SAG HARBOR NY, Tracking #: 394146593740, Shipped on 062320, Invoice #: 704969006 | $22.30 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190155699

0002 POST PETITION

Page 100

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/24/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Mike Mervis 3 LINCOLN ST SAG HARBOR NY, Tracking  #: 394183703352, Shipped on 062420, Invoice #: 705562374 | $22.30 |
| 06/25/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Mike Mervis 3 LINCOLN ST SAG HARBOR NY, Tracking  #: 394215169988, Shipped on 062520, Invoice #: 705562374 | $22.30 |
| 06/26/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Seth Fiur 81 BROOKSIDE TER CALDWELL NJ, Tracking  #: 394256437936, Shipped on 062620, Invoice #: 705562374 | $34.25 |
| 06/26/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Mike Mervis 3 LINCOLN ST SAG HARBOR NY, Tracking  #: 394256487404, Shipped on 062620, Invoice #: 705562374 | $38.78 |
| 06/26/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Mike Mervis 3 LINCOLN ST SAG HARBOR NY, Tracking  #: 394266279456, Shipped on 062620, Invoice #: 705562374 | $50.82 |
| 06/26/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Seth Fiur 81 BROOKSIDE TER CALDWELL NJ, Tracking  #: 394266300374, Shipped on 062620, Invoice #: 705562374 | $34.25 |
| 06/26/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery DALE CHARLES 45 ANGELICA AVE MATTAPOISETT MA, T racking #: 394243865260, Shipped on 062620, Invoice #: 705567749 | $41.31 |
| | | | **Total for MESSENGER/DELIVERY** | **$464.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/16/2020 | Victoria L. Klevan | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. Publications - Victoria Klevan Appraisal book for partner Michael Mervis to use for our expert report. | $115.92 |
| 06/30/2020 | David Hillman | DATA BASE SEARCH SERV. | DATA BASE SEARCH SERV. - - VENDOR: LEXISNEXIS RISK SOLUTIONS GA INC INV NO.5075333-20200630, DATE 6/30/20 - BUSINESS/ PEOPLE SEARCHES. | $101.42 |
| | | | **Total for DATA BASE SEARCH SERV.** | **$217.34** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION    Page 101

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 04/14/2020 | Charles A. Dale | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Charles Dale Court Hearing - By telephone | $70.00 |
| 05/13/2020 | Charles A. Dale | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Charles Dale Court Hearing - By telephone | $70.00 |
| 05/13/2020 | David Hillman | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - David Hillman CourtSolutions fee | $70.00 |
| 06/29/2020 | David Hillman | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - David Hillman CourtCall hearing - Murray/Bay Point Adversary Proceeding | $70.00 |
| 06/29/2020 | Charles A. Dale | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Charles Dale Court Hearing - By telephone | $70.00 |
| 06/29/2020 | Russell Kostelak | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Russell Kostelak CourtSolutions invoice for conference line required to appear before the Ohio Bankruptcy Court for Bay Point trial | $70.00 |
| 06/29/2020 | Michael T. Mervis | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Mervis Court appearance by telephone | $70.00 |
| 06/29/2020 | Megan R. Volin | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Megan Volin CourtSolutions listen only line (used for clients to listen to trial) | $70.00 |
| 06/30/2020 | Megan R. Volin | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Megan Volin CourtSolutions listen only line (used for clients to listen to trial) | $70.00 |
| 06/30/2020 | Russell Kostelak | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Russell Kostelak CourtSolutions invoice for conference line required to appear before the Ohio Bankruptcy Court for Bay Point trial | $70.00 |
| 06/30/2020 | Michael T. Mervis | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Mervis Court appearance by telephone | $70.00 |
| 06/30/2020 | Charles A. Dale | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Charles Dale Court Hearing - By telephone | $70.00 |
| 06/30/2020 | David Hillman | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - David Hillman CourtCall - Murray Oak Grove v. Bay Point | $70.00 |
| | | | **Total for TELEPHONE** | **$910.00** |

**Charges and Disbursements Summary**

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190155699
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
        0002 POST PETITION                                                    Page 102

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 3,693.75 |
| LEXIS | 3,928.00 |
| WESTLAW | 12,054.00 |
| PROFESSIONAL SERVICES | 3,597.00 |
| TRANSCRIPTS & DEPOSITIONS | 6,451.56 |
| MESSENGER/DELIVERY | 464.20 |
| DATA BASE SEARCH SERV. | 217.34 |
| TELEPHONE | 910.00 |
| **Total Expenses** | **$31,315.85** |
| **Total Amount for this Matter** | **$1,971,001.35** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION

Invoice 190155699

Page 103

**Summary of Outstanding Accounts Receivable**

| Invoice Date | Invoice # | Amount | Credits | Balance |
|---|---|---|---|---|
| 03/20/20 | 190143585 | $911,113.60 | $820,002.24 | $91,111.36 |
| 04/21/20 | 190146099 | $1,717,305.32 | $1,545,574.79 | $171,730.53 |
| 05/22/20 | 190148213 | $1,925,071.85 | $1,732,564.40 | $192,507.45 |
| 06/24/20 | 190150924 | $1,302,519.00 | $1,172,267.10 | $130,251.90 |
| | | **$5,856,009.77** | **$5,270,408.53** | **$585,601.24** |

**Prior Balance Due**

**$585,601.24**

*July 1, 2020 Through July 31, 2020*

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 2

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 002 | ASSET DISPOSITION | 2.80 | $2,652.00 |
| 006 | CASE ADMINISTRATION | 15.70 | $15,549.50 |
| 007 | CLAIMS ADMINISTRATION AND OBJECTIONS | 19.00 | $18,520.00 |
| 008 | CORPORATE GOVERNANCE | 0.10 | $86.50 |
| 009 | EMPLOYMENT AND BENEFITS/PENSIONS | 0.30 | $373.50 |
| 010 | EMPLOYMENT AND FEE APPLICATIONS | 12.60 | $14,852.50 |
| 012 | FINANCING AND CASH COLLATERAL | 85.60 | $84,924.00 |
| 013 | LITIGATION | 9.40 | $11,959.50 |
| 016 | PLAN AND DISCLOSURE STATEMENT | 257.90 | $310,179.50 |
| 019 | TAX | 1.60 | $2,232.00 |
| 020 | CASE STRATEGY | 4.20 | $4,012.50 |
| 024 | MEETINGS AND COMMUNICATION WITH COMMITTEE | 0.80 | $1,077.50 |
| 026 | LEGAL RESEARCH AND ANALYSIS | 13.70 | $13,434.00 |
| 027 | PREPARATION OF PLEADINGS | 20.30 | $22,883.00 |
| 028 | HEARINGS AND COURT MATTERS | 6.80 | $9,170.50 |
| 030 | MAPLE EAGLE SALE PROCESS | 1.90 | $2,262.50 |
| 031 | OAK GROVE SALE PROCESS | 123.50 | $156,463.00 |
| 032 | BAY POINT ADVERSARY PROCEEDING | 114.20 | $139,016.00 |
| 034 | MURRAY ENERGY CORPORATION | 0.50 | $347.50 |
| 036 | APPEALS | 81.00 | $96,101.00 |
| | **Total** | **771.90** | **$906,096.50** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
    0002 POST PETITION

Invoice 190157740

Page 3

## ASSET DISPOSITION -- 002

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/22/20 | Sarah Hughes | 002 | Review NDA for a stalking horse bidder for North River assets. | 0.60 | $519.00 |
| 07/22/20 | Bryan K. Nance | 002 | Correspondence with C. Dale and J. Gerkis regarding interest in North River assets and NDA in connection therewith. | 0.80 | $796.00 |
| 07/23/20 | Sarah Hughes | 002 | Review receiving party comments on NDA. | 0.10 | $86.50 |
| 07/23/20 | David Hillman | 002 | Attention to N. River indication of interest. | 0.20 | $299.00 |
| 07/24/20 | Sarah Hughes | 002 | Review NDA and manage signing of NDA for potential bidder. | 1.00 | $865.00 |
| 07/28/20 | Sarah Hughes | 002 | Communications with J. Gerkis regarding a form NDA. | 0.10 | $86.50 |
| **ASSET DISPOSITION** | | | | **2.80** | **$2,652.00** |

## CASE ADMINISTRATION -- 006

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/20 | Chris Theodoridis | 006 | Attention to case administration. | 0.40 | $440.00 |
| 07/02/20 | Chris Theodoridis | 006 | Attention to case administration. | 0.40 | $440.00 |
| 07/02/20 | Megan R. Volin | 006 | E-mails with Prime Clerk regarding case website. | 0.10 | $69.50 |
| 07/02/20 | David Hillman | 006 | Teleconference with Debtor after Bay Point trial to assess status and strategy and teleconference with Stroock regarding same. | 0.70 | $1,046.50 |
| 07/03/20 | Chris Theodoridis | 006 | Attention to case administration. | 0.40 | $440.00 |
| 07/06/20 | Megan R. Volin | 006 | E-mails with T. Singer regarding confirmation hearing binders. | 0.10 | $69.50 |
| 07/06/20 | Chris Theodoridis | 006 | Attention to case administration. | 0.40 | $440.00 |
| 07/06/20 | Tal J. Singer | 006 | Create binders of confirmation objections per M. Volin and coordinate delivery to C. Dale (1.30); Create disclosure statement binder per same and coordinate delivery to same (.90). | 2.20 | $528.00 |
| 07/07/20 | Tal J. Singer | 006 | Research regarding Till formula per C. Theodoridis. | 0.80 | $192.00 |
| 07/07/20 | Chris Theodoridis | 006 | Attention to case administration. | 0.40 | $440.00 |
| 07/08/20 | Chris Theodoridis | 006 | Attention to case administration. | 0.40 | $440.00 |
| 07/09/20 | Chris Theodoridis | 006 | Attention to case administration. | 0.40 | $440.00 |
| 07/10/20 | Chris Theodoridis | 006 | Attention to case administration. | 0.40 | $440.00 |
| 07/10/20 | David Hillman | 006 | Teleconference with A. Balcar regarding status on Bay Point, Phillips, Plan and other issues. | 0.90 | $1,345.50 |
| 07/10/20 | Megan R. Volin | 006 | E-mails with J. Gerkis regarding confirmation checklist. | 0.10 | $69.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/11/20 | Chris Theodoridis | 006 | Attention to case administration. | 0.40 | $440.00 |
| 07/12/20 | Chris Theodoridis | 006 | Attention to case administration. | 0.40 | $440.00 |
| 07/13/20 | Tal J. Singer | 006 | Research regarding chapter 11 plans per C. Theodoridis. | 0.60 | $144.00 |
| 07/13/20 | Chris Theodoridis | 006 | Attention to case administration. | 0.40 | $440.00 |
| 07/14/20 | Chris Theodoridis | 006 | Attention to case administration (.30); Revise confirmation checklist (.60). | 0.90 | $990.00 |
| 07/15/20 | Chris Theodoridis | 006 | Attention to case administration. | 0.50 | $550.00 |
| 07/16/20 | Chris Theodoridis | 006 | Attention to case administration. | 0.40 | $440.00 |
| 07/16/20 | Timothy Q. Karcher | 006 | Case administration. | 1.10 | $1,644.50 |
| 07/16/20 | David Hillman | 006 | Discuss transaction with A. Balcar regarding equipment. | 0.20 | $299.00 |
| 07/17/20 | Chris Theodoridis | 006 | Attention to case administration. | 0.30 | $330.00 |
| 07/21/20 | David Hillman | 006 | Teleconference with A. Balcar on case status and update related to MEC. | 0.20 | $299.00 |
| 07/21/20 | Chris Theodoridis | 006 | E-mail A. Balcar regarding vendor invoice. | 0.20 | $220.00 |
| 07/22/20 | Timothy Q. Karcher | 006 | Debtor case administration (.50); Review e-mails from D. Hillman regarding case (.20); Confer with C. Dale regarding confirmation (.40). | 1.10 | $1,644.50 |
| 07/27/20 | Chris Theodoridis | 006 | Update confirmation checklist. | 0.30 | $330.00 |
| 07/30/20 | Chris Theodoridis | 006 | Confer with A. Shpeen and C. Dale regarding case status. | 0.20 | $220.00 |
| 07/30/20 | Megan R. Volin | 006 | E-mails with A. Lee and M. Zofchak regarding monthly operating report (.10); Review monthly operating report (.30). | 0.40 | $278.00 |

**CASE ADMINISTRATION** **15.70** **$15,549.50**

**CLAIMS ADMINISTRATION AND OBJECTIONS -- 007**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Megan R. Volin | 007 | Revise proposed order for omnibus claim objection (.10); Review draft notice scheduling hearing on Anthem claim objection (.10); Review and revise draft default judgment motion (.50); E-mails with Prime Clerk regarding Cayce amended claim (.10); Review Cayce amended claim (.20); E-mails with T. Karcher and C. Dale regarding Cayce amended claim (.10). | 1.10 | $764.50 |
| 07/02/20 | Megan R. Volin | 007 | E-mails with T. Karcher and C. Dale regarding mechanic's lien claims (.20); Review draft declaratory judgment motion (.20); Review Anthem draft discovery request (.40); E-mails with D. Lewandowski regarding Cayce amended claim (.10). | 0.90 | $625.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;          Invoice 190157740
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
    0002 POST PETITION                                           Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/02/20 | Nicole A. Eichberger | 007 | Review of draft discovery and update and respond to same. | 0.20 | $249.00 |
| 07/03/20 | Megan R. Volin | 007 | Review e-mails from Debtor regarding Cayce claim. | 0.10 | $69.50 |
| 07/05/20 | Nicole A. Eichberger | 007 | Review and revise discovery requests to propound on Anthem. | 0.60 | $747.00 |
| 07/06/20 | Timothy Q. Karcher | 007 | Review issues related to Mechanics liens. | 0.80 | $1,196.00 |
| 07/07/20 | Charles A. Dale | 007 | Calls and correspond to discuss claim objections, Anthem, mechanics liens and open issues. | 0.60 | $897.00 |
| 07/07/20 | Megan R. Volin | 007 | Review and revise draft default judgment motion (.30); E-mails with counsel to Kanawha Scales regarding lien release (.20); E-mails with counsel to AHR Metals regarding settlement check and lien release (.10); E-mails with M. Zofchak regarding default judgment motion (.10); E-mails with A. Vcelka regarding settlement payments (.20); Research adversary proceeding deadlines and e-mails with T. Karcher regarding answers to counterclaims (.30); Calls with T. Karcher and C. Dale regarding mechanic's lien adversary proceeding (.30); E-mails with J. Coutinho and M. Zofchak regarding mechanic's lien adversary proceeding (.10). | 1.60 | $1,112.00 |
| 07/07/20 | Philip A. Kaminski | 007 | Provide background and analysis as to whether a Possessory Lien would have priority over a financing statement filed first with respect to Repair Shop creditor. | 0.30 | $313.50 |
| 07/08/20 | Megan R. Volin | 007 | E-mails with A. Vcelka regarding mechanic's lien settlement payments. | 0.10 | $69.50 |
| 07/09/20 | Megan R. Volin | 007 | E-mails with J. Coutinho regarding answers to mechanic's lien counterclaims (.10); Research 507(a)(5) and e-mails with J. Coutinho regarding research (.40); E-mails with J. Roe and co-counsel regarding Hager Equipment supply cars (.20); E-mails with M. Zofchak regarding mechanic's lien adversary proceeding answers (.10). | 0.80 | $556.00 |
| 07/09/20 | Nicole A. Eichberger | 007 | Review correspondence on submitted spreadsheet and update regarding Anthem. | 0.60 | $747.00 |
| 07/10/20 | Nicole A. Eichberger | 007 | Review spreadsheet and information from R. Stovall (.40); Call with R. Stovall's group regarding same on next steps with Anthem (.30). | 0.70 | $871.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190157740
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION                                          Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/20 | Megan R. Volin | 007 | E-mails with counsel to Kanawha Scales regarding lien release (.10); Review and revise draft answers to mechanic's lien counterclaims (1.10); E-mails with C. Dale and T. Karcher regarding status of lien releases (.10); E-mails with C. Dale and T. Karcher regarding answers to mechanic's lien counterclaims (.10); Review co-counsel comments to Crucible answer (.10). | 1.50 | $1,042.50 |
| 07/13/20 | Megan R. Volin | 007 | E-mails with B. Goldsmith and D. Lewandowski regarding mechanic's lien settlements (.10); E-mails with J. Roe and C. Dubiel regarding Hager Equipment (.30). | 0.40 | $278.00 |
| 07/14/20 | Megan R. Volin | 007 | E-mails with J. Roe, C. Dale, and co-counsel regarding Hager claim and mechanic's lien adversary proceeding (.30); Review critical vendor order and motion (.20); E-mails with A. Lee regarding critical vendor budget (.10); Call with M. Zofchak regarding Anthem hearing (.10). | 0.70 | $486.50 |
| 07/15/20 | Megan R. Volin | 007 | E-mails with C. Dale, T. Karcher, and C. Theodoridis regarding status of claim objections (.10); Review filed claims and e-mails with D. Hillman and C. Theodoridis regarding Class 2 claims (.20); Call with C. Dale regarding mechanic's lien settlement negotiations (.10); E-mails with J. Roe and C. Dubiel regarding Hager equipment and critical vendor issues (.30). | 0.70 | $486.50 |
| 07/15/20 | Nicole A. Eichberger | 007 | Follow-up with DOL. | 0.20 | $249.00 |
| 07/16/20 | Megan R. Volin | 007 | E-mails with counsel to Baker Hughes regarding withdrawal of pleadings (.20); Review class 2 claims and e-mails with C. Theodoridis regarding class 2 claims (.20); Review draft notice adjourning Anthem hearing (.10). | 0.50 | $347.50 |
| 07/17/20 | Nicole A. Eichberger | 007 | Review proposed letter to Anthem. | 0.20 | $249.00 |
| 07/20/20 | Megan R. Volin | 007 | E-mails with J. Roe regarding Hager claim. | 0.10 | $69.50 |
| 07/21/20 | Megan R. Volin | 007 | Call with C. Theodoridis regarding mechanic's lien adversary proceeding (.10); E-mails with co-counsel regarding mechanic's lien adversary proceeding (.10); Review claims register and e-mails with C. Theodoridis regarding class 2 claims (.20); Call with counsel to Crucible regarding claim (.20). | 0.60 | $417.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/20 | Megan R. Volin | 007 | E-mails with D. Lewandowski and A. Banks regarding Southeastern claims. | 0.10 | $69.50 |
| 07/23/20 | Megan R. Volin | 007 | E-mails with counsel to AHR metals regarding lien release. | 0.10 | $69.50 |
| 07/26/20 | Megan R. Volin | 007 | Revise omnibus reply to confirmation objections. | 0.10 | $69.50 |
| 07/27/20 | Megan R. Volin | 007 | E-mails with J. Roe and M. Zofchak regarding Hager claim (.20); Review and revise withdrawal and revised default judgment entry (.30); Call with Debtor regarding Anthem claims (.30). | 0.80 | $556.00 |
| 07/27/20 | Charles A. Dale | 007 | Calls with Debtor and Allen Stovall team regarding Anthem and other claims. | 0.80 | $1,196.00 |
| 07/27/20 | Nicole A. Eichberger | 007 | Call with Debtor regarding Anthem next steps (.30); Review comments regarding concerns as to settling with Anthem and discuss same with R. Stovall (.50). | 0.80 | $996.00 |
| 07/28/20 | Megan R. Volin | 007 | Call with C. Dale regarding mechanic's lien settlements. | 0.10 | $69.50 |
| 07/28/20 | Charles A. Dale | 007 | Calls and correspond with A. Balcar and R. Ashton regarding Anthem claims objection, discovery and potential resolution. | 1.10 | $1,644.50 |
| 07/28/20 | Nicole A. Eichberger | 007 | Review and propose edits to draft e-mail to Anthem. | 0.20 | $249.00 |
| 07/29/20 | Nicole A. Eichberger | 007 | Review update and discuss same regarding conversation with Anthem's counsel. | 0.20 | $249.00 |
| 07/29/20 | Megan R. Volin | 007 | Calls with counsel to mechanic's lien claimants. | 0.20 | $139.00 |
| 07/30/20 | Charles A. Dale | 007 | Confer and correspond regarding Anthem claims objections and potential resolution. | 0.60 | $897.00 |
| 07/30/20 | Megan R. Volin | 007 | E-mails with counsel to AHR Metals regarding release of lien. | 0.10 | $69.50 |
| 07/30/20 | Nicole A. Eichberger | 007 | Review update regarding offer to Anthem. | 0.10 | $124.50 |
| 07/31/20 | Megan R. Volin | 007 | Review draft withdrawal and revised default judgment entry (.20); E-mails with M. Zofchak regarding withdrawal (.10); E-mails with C. Dale regarding mechanic's lien adversary proceeding (.10). | 0.40 | $278.00 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | **19.00** | **$18,520.00** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 8

## CORPORATE GOVERNANCE -- 008

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Sarah Hughes | 008 | E-mails with J. Gerkis regarding board minute approvals. | 0.10 | $86.50 |
| **CORPORATE GOVERNANCE** | | | | **0.10** | **$86.50** |

## EMPLOYMENT AND BENEFITS/PENSIONS -- 009

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Nicole A. Eichberger | 009 | Call with T. Karcher regarding retirees. | 0.20 | $249.00 |
| 07/02/20 | Nicole A. Eichberger | 009 | Follow-up regarding retiree question. | 0.10 | $124.50 |
| **EMPLOYMENT AND BENEFITS/PENSIONS** | | | | **0.30** | **$373.50** |

## EMPLOYMENT AND FEE APPLICATIONS -- 010

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | Tal J. Singer | 010 | Communications with Finance Department regarding June fees. | 0.50 | $120.00 |
| 07/08/20 | Tal J. Singer | 010 | Communications with C. Theodoridis regarding Fees. | 0.20 | $48.00 |
| 07/16/20 | Megan R. Volin | 010 | Review Evercore fee statements and e-mail to fee notice parties regarding Evercore fee statements. | 0.20 | $139.00 |
| 07/17/20 | Timothy Q. Karcher | 010 | Attend to fee application. | 1.50 | $2,242.50 |
| 07/20/20 | Megan R. Volin | 010 | E-mails with A&M regarding OCP fees. | 0.10 | $69.50 |
| 07/21/20 | Megan R. Volin | 010 | Review A&M fee statement (.10); E-mails with fee notice parties regarding A&M fee statement (.10). | 0.20 | $139.00 |
| 07/21/20 | Timothy Q. Karcher | 010 | Review time entries for fee application (1.10); Review related correspondence (.30). | 1.40 | $2,093.00 |
| 07/23/20 | Megan R. Volin | 010 | Draft OCP fee statement (.40); E-mails with P. Piccolini and C. Dale regarding OCP declarations (.20). | 0.60 | $417.00 |
| 07/24/20 | Timothy Q. Karcher | 010 | Review and revise fee statement. | 1.50 | $2,242.50 |
| 07/24/20 | Megan R. Volin | 010 | E-mails with C. Dale regarding OCPs. | 0.10 | $69.50 |
| 07/26/20 | Timothy Q. Karcher | 010 | Additional review and edits of fee statement (1.40); Confer with C. Theodoridis (.20); Confer with Finance Department (.20). | 1.80 | $2,691.00 |
| 07/27/20 | Megan R. Volin | 010 | E-mails with P. Piccolini and C. Dale regarding OCPs. | 0.20 | $139.00 |
| 07/28/20 | Megan R. Volin | 010 | Revise OCP fee statement (.10); E-mails with P. Piccolini and M. Zofchak regarding OCP fee statement (.20); Review draft notice of amended ordinary course professionals list (.10). | 0.40 | $278.00 |
| 07/29/20 | Timothy Q. Karcher | 010 | Review and finalize fee application. | 2.50 | $3,737.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/30/20 | Tal J. Singer | 010 | Draft notice and summary of Proskauer monthly fees (.60); Draft Transmittal for Proskauer monthly fees (.60). | 1.20 | $288.00 |
| 07/30/20 | Megan R. Volin | 010 | Review draft Proskauer fee statement. | 0.20 | $139.00 |
| **EMPLOYMENT AND FEE APPLICATIONS** | | | | **12.60** | **$14,852.50** |

**FINANCING AND CASH COLLATERAL -- 012**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Robert Chiu | 012 | Weekly teleconference with Debtor professionals regarding general work streams (.80); Teleconference with Proskauer, Dinsmore and Stroock teams regarding Oak Grove closing checklist and work streams related thereto (.80); Review draft exit financing closing checklist from Stroock against draft credit agreement (1.10); Review e-mail correspondences pertaining to all of the foregoing (.20). | 2.90 | $2,015.50 |
| 07/01/20 | Philip A. Kaminski | 012 | Call with Stroock and Dinsmore to review Oak Grove closing checklist and review status of open items in connection with financing. | 0.50 | $522.50 |
| 07/01/20 | Andrew Bettwy | 012 | Review, calls and correspondence regarding exit financing. | 0.80 | $1,196.00 |
| 07/01/20 | Tal J. Singer | 012 | Research regarding DIP financing per R. Gorkin. | 0.60 | $144.00 |
| 07/02/20 | Philip A. Kaminski | 012 | Prepare issues list to raise on call with Stroock and Castlelake regarding open issues in Credit Agreement and issues raised by Paul Hastings markup (.50); Call with Stroock, Castlelake, Rob Moore and Andrew Balcar to run through and resolve open issues in 1L Exit Facility Credit Agreement (.70); Review and provide comments on revised form of Oak Grove Landlord Consent (.60). | 1.80 | $1,881.00 |
| 07/02/20 | Robert Chiu | 012 | Review draft exit financing closing checklist received from Stroock against draft first lien exit credit agreement (.50); All-hands teleconference with Debtor, Proskauer team, Stroock and lender to discuss the draft first lien exit credit agreement (.80); Review e-mail correspondences related to exit financing closing (.20). | 1.50 | $1,042.50 |
| 07/02/20 | Andrew Bettwy | 012 | Review credit agreement markup (.70); Call with counsel to lender and with Debtor (.80). | 1.50 | $2,242.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/03/20 | Robert Chiu | 012 | Review e-mail correspondences related to adjournment of confirmation hearing. | 0.10 | $69.50 |
| 07/06/20 | Philip A. Kaminski | 012 | Review and provide comments on the draft Closing Checklist for the 1L Exit Credit Facility sent by Stroock (.50); Review the draft Fee Letter sent by Seward Kissel relating to WSFS as Administrative Agent of the 1L Exit Credit Facility (.30); Review and provide advice with respect to draft of Lessor Consent relating to West Jefferson (.20). | 1.00 | $1,045.00 |
| 07/06/20 | Robert Chiu | 012 | Revise draft exit first lien financing closing checklist (.20); Delivery of said draft to all counsel to legal parties thereto (.10). | 0.30 | $208.50 |
| 07/07/20 | Robert Chiu | 012 | Review e-mail correspondences related to KYC documentation (.20); Review e-mail correspondences pertaining to permit transfer agreement (.10). | 0.30 | $208.50 |
| 07/07/20 | Philip A. Kaminski | 012 | Review and provide comments on revised draft 1L Exit Facility Credit Agreement. (1.70); Correspond with Stroock and Andrew Balcar regarding WSFS Fee Letter for 1L Exit Facility and KYC packet info required for Crimson Oak Grove (.50). | 2.20 | $2,299.00 |
| 07/08/20 | Andrew Bettwy | 012 | Review revisions to exit credit facility (.60); Review Intercreditor terms (.30); Correspondence with P. Kaminski (.30). | 1.20 | $1,794.00 |
| 07/08/20 | Philip A. Kaminski | 012 | Review and provide comments on revised draft ICA Agreement for Post-Emergence Creditors. | 0.80 | $836.00 |
| 07/08/20 | Robert Chiu | 012 | Review e-mail correspondences pertaining to permit transfer agreement (.10); Review e-mail correspondences pertaining to exit first lien credit agreement (.10). | 0.20 | $139.00 |
| 07/09/20 | Andrew Bettwy | 012 | Review and correspondence regarding Bay Point lien. | 0.30 | $448.50 |
| 07/09/20 | Robert Chiu | 012 | Review e-mail correspondences pertaining to Bay Point finance analysis. | 0.20 | $139.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190157740
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION    Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Philip A. Kaminski | 012 | Correspond with Kirkland & Ellis and DPW regarding Junior DIP Lender Consent for Debtor and Castlelake entering into hedging agreements (.30); Correspond with Dinsmore regarding KYC packet to be filled out by new Borrower for WSFS accounts (.10); Review and provide comment on draft Guaranty, Pledge and Security Agreement relating to 1L Exit Facility (1.00). | 1.40 | $1,463.00 |
| 07/10/20 | Philip A. Kaminski | 012 | Call with Stroock to discuss change in Borrower from Crimson Oak Grove Resources, LLC to Intermediate Holdco (.30); Review and provide updated comments to draft 1L Exit Credit Agreement to reflect new Borrower (1.50); Review and update comments to draft Intercreditor Agreement to reflect new Borrower (.70); Review and provide comments to draft Guaranty, Pledge and Security Agreement and e-mail Rob Moore/Andrew Balcar for input on collateral thresholds (2.50). | 5.00 | $5,225.00 |
| 07/10/20 | Robert Chiu | 012 | Review e-mail correspondences pertaining to exit first lien credit agreement. | 0.10 | $69.50 |
| 07/10/20 | Andrew Bettwy | 012 | Calls and correspondence with Stroock regarding exit facilities (.40); Review documentation (.30); Correspondence regarding hedging covenants (.20). | 0.90 | $1,345.50 |
| 07/13/20 | Robert Chiu | 012 | Review e-mail correspondences pertaining to bankers' Bay Point analysis. | 0.20 | $139.00 |
| 07/13/20 | Philip A. Kaminski | 012 | Review and provide comment on Javelin Prepayment Confirmation and Javelin Master Agreement. | 3.00 | $3,135.00 |
| 07/14/20 | Philip A. Kaminski | 012 | Review and provide comments on draft Prepayment Confirmation, Marketing Agreement, Working Capital Amendment and Javelin Master Agreement. | 3.00 | $3,135.00 |
| 07/14/20 | Andrew Bettwy | 012 | Review comments to Javelin agreements (.50); Correspondence with P. Kaminski (.30). | 0.80 | $1,196.00 |
| 07/14/20 | Robert Chiu | 012 | Review e-mail correspondences regarding draft Javelin documents. | 0.10 | $69.50 |
| 07/15/20 | Robert Chiu | 012 | Review e-mail correspondences pertaining to draft Javelin documents (.20); Review e-mail correspondences pertaining to Oak Grove landlord consents (.20). | 0.40 | $278.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/20 | Philip A. Kaminski | 012 | Update drafts of Javelin documents to reflect feedback received from Rob Moore and distribute the updated drafts to Stroock for review and further comment. | 1.30 | $1,358.50 |
| 07/16/20 | Robert Chiu | 012 | Conference with J. Ruben regarding finance documents and file management generally. | 0.10 | $69.50 |
| 07/17/20 | Philip A. Kaminski | 012 | Review and provide comments on revised Landlord Consents for WPP, RGGS and West Jefferson (.50); Revise 1L Exit Facility Security Agreement to update collateral thresholds based on feedback received from Rob Moore (.50). | 1.00 | $1,045.00 |
| 07/17/20 | Robert Chiu | 012 | Conference with P. Kaminski regarding upcoming DIP facility upsize (.10); Review e-mail correspondences related to the foregoing (.10). | 0.20 | $139.00 |
| 07/20/20 | Robert Chiu | 012 | Oak Grove closing checklist call (.50); Review correspondences pertaining to the same (.10); Review correspondences pertaining to updated Javelin documents (.10); Review correspondences pertaining to draft exit first lien credit agreement (.20). | 0.90 | $625.50 |
| 07/20/20 | Philip A. Kaminski | 012 | Incorporate comments from Stroock into Proskauer comments to Javelin Documents and distribute to Paul Hastings for review (.50); Call with Stroock and Dinsmore teams to go through Oak Grove closing checklist (.50); Review and provide final comments on revised 1L Exit Facility GCA (.50); Send Proskauer comments on draft Intercreditor Agreement to Stroock for review (.20); Review revised draft 1L Exit Facility Credit Agreement (.30). | 2.00 | $2,090.00 |
| 07/20/20 | Andrew Bettwy | 012 | Review revised credit agreement (.30); Call to discuss closing matters (.50). | 0.80 | $1,196.00 |
| 07/21/20 | Charles A. Dale | 012 | Correspond regarding need for increase in DIP amount. | 0.20 | $299.00 |
| 07/21/20 | Robert Chiu | 012 | Review e-mail correspondences pertaining to general post-petition financing matters. | 0.20 | $139.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;           Invoice 190157740
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
     0002 POST PETITION                                           Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/22/20 | Philip A. Kaminski | 012 | Call with A&M to discuss DIP motion and amendment requirement (.20); Call with Chad Dale and Chris Theodoridis to discuss process and requirements for DIP Increase (.30); Review and provide comment on draft Amendment No. 4 to Senior DIP Credit Agreement (1.00); Draft Amendment and Waiver to Credit Agreement to incorporate waiver of milestone default and amendment of bankruptcy milestones in Senior DIP Credit Agreement (1.50); Calls with Jon Bisset of Davis Polk and Amy Lee of A&M to discuss Junior DIP draw request and funding of remaining $1.1M into Oak Grove concentration account and compliance with Junior DIP Use of Proceeds covenant (1.00). | 4.00 | $4,180.00 |
| 07/22/20 | Andrew Bettwy | 012 | Correspondence with P. Kaminski regarding DIP funding. | 0.40 | $598.00 |
| 07/22/20 | Robert Chiu | 012 | Draft waiver and fourth amendment to senior DIP credit agreement (2.40); Related conferences with P. Kaminski (.30); Review e-mail correspondences related to the foregoing (.10). | 2.80 | $1,946.00 |
| 07/22/20 | Megan R. Volin | 012 | Call with A&M and Proskauer regarding DIP increase. | 0.30 | $208.50 |
| 07/22/20 | Charles A. Dale | 012 | Call and confer regarding need for DIP upsizing. | 0.60 | $897.00 |
| 07/22/20 | Chris Theodoridis | 012 | Prepare Debtor in possession upsizing motion and declaration in support thereof. | 5.70 | $6,270.00 |
| 07/23/20 | Chris Theodoridis | 012 | Revise Debtor in possession financing upsizing motion and declaration in support (2.70); Confer internally regarding factual information to be included in pleadings (.70). | 3.40 | $3,740.00 |
| 07/23/20 | Andrew Bettwy | 012 | Correspondence with P. Kaminski and R. Chiu regarding amendment. | 0.40 | $598.00 |
| 07/23/20 | Charles A. Dale | 012 | Review and comment on DIP Amendment motion. | 0.70 | $1,046.50 |
| 07/23/20 | Robert Chiu | 012 | Correspond with opposing counsel regarding waiver and fourth amendment to senior DIP credit agreement (.20); Draft Debtor entities' board consents, officer's certificates and borrowing notice in connection with the aforementioned waiver and amendment (2.20); Related conferences with P. Kaminski (.20). | 2.60 | $1,807.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/20 | Philip A. Kaminski | 012 | Review and provide feedback on draft DIP Motion relating to Fourth Amendment to Credit Agreement (1.20); Coordinate with WSFS and Seward and Kissel regarding funding of Senior DIP draw request (.60). | 1.80 | $1,881.00 |
| 07/24/20 | David Hillman | 012 | DIP - review upsize issue. | 0.20 | $299.00 |
| 07/24/20 | Robert Chiu | 012 | Draft waiver and fourth amendment to senior DIP credit agreement (.40); Review opposing counsels' comments to the foregoing (.30); Draft consents and CPs related thereto (.70); Prepare redlines of all foregoing documents against equivalents from execution of the third amendment (.50); Related conferences with P. Kaminski (.20); Draft correspondence to Debtor board and other necessary signatories regarding execution of the foregoing (.30); Related conference with M. Volin (.10); File management (.10). | 2.60 | $1,807.00 |
| 07/24/20 | Megan R. Volin | 012 | E-mails with R. Chiu regarding DIP increase. | 0.10 | $69.50 |
| 07/24/20 | Bryan K. Nance | 012 | Correspondence with C. Theodoridis and P. Kaminski regarding description of first out DIP loan upsize in consideration for Oak Grove sale. | 1.00 | $995.00 |
| 07/24/20 | Philip A. Kaminski | 012 | Review Stroock and Seward & Kissel comments to draft Waiver and Amendment No. 4 to Credit Agreement (.30); Review and provide comments on draft Written Consents and drawdown CPs required for Waiver and Amendment No. 4 to Credit Agreement (.70). | 1.00 | $1,045.00 |
| 07/27/20 | Philip A. Kaminski | 012 | Review and provide comments on signature page packets for Debtor and its board members (.50); Draft Waiver and Amendment to Junior DIP to update Plan milestones (.70); Update draft Waiver and Amendment to Senior DIP to reflect comments from Javelin and SewKis (.30); Weekly call with Dinsmore and Stroock to review Oak Grove closing checklist (.50). | 2.00 | $2,090.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC; Invoice 190157740
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/20 | Robert Chiu | 012 | Draft waiver and fourth amendment to senior DIP credit agreement (.50); Review opposing counsels' comments on the waiver and fourth amendment to senior DIP credit agreement (.50); Prepare signature pages for execution of waiver and amendments to the junior and senior DIP facilities, along with all related consents and CPs (.80); Coordinate signatures on the foregoing documents with signatories and their representatives, including Debtor and K&E/DPW teams (1.20); Conferences with P. Kaminski on all of the foregoing generally (.30); Teleconference with Proskauer team and opposing counsel regarding Oak Grove closing checklist (.50); Review e-mail correspondences pertaining to DIP upsizing motion (.30); Review e-mail correspondences pertaining to updated Javelin documents (.30); File management (.20). | 4.60 | $3,197.00 |
| 07/28/20 | Philip A. Kaminski | 012 | Coordinate delivery of updated Junior DIP Borrowing Notice with Anthony Vcelka and WSFS team (.50); Update and redistribute drafts of the Senior DIP Waiver and Amendment and Junior DIP Waiver and Amendment to reflect September 15th outside date for effective date of the Plan (.80); Review and provide comment on draft DIP Upsize Motion (.50); Review and provide comment on draft RSA Amendment No. 6 (.70). | 2.50 | $2,612.50 |
| 07/28/20 | Andrew Bettwy | 012 | Review and correspondence regarding amendments. | 0.30 | $448.50 |
| 07/28/20 | Robert Chiu | 012 | Coordinate signatures on draft waivers and fourth amendments to senior and junior DIP credit agreements, along with related consents and CPs (.30); Review opposing counsels' comments to the aforementioned senior DIP waiver and fourth amendments (.40); Coordinate/schedule exit financing closing checklist call with lender's counsel at Stroock (.20); Review lender's counsel's draft RSA sixth amendment (.40); File management (.10); Review e-mail correspondences regarding equipment financing RFP (.10). | 1.50 | $1,042.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/28/20 | Chris Theodoridis | 012 | Confer with R. Stovall and M. Zofchak regarding DIP upsizing motion and confirmation timeline. | 0.40 | $440.00 |
| 07/29/20 | Chris Theodoridis | 012 | Participate in exit financing closing call. | 0.50 | $550.00 |
| 07/29/20 | Andrew Bettwy | 012 | Discuss open items with P. Kaminski (.30); Closing checklist call (.50). | 0.80 | $1,196.00 |
| 07/29/20 | Philip A. Kaminski | 012 | Call with Stroock finance team to review and discuss closing checklist relating to the Exit Facility financing (.50); Incorporate final clean up comments received from Stroock to the draft Senior DIP Amendment and Waiver (.25); Update comments to RSA Amendment No. 6 to include waiver of any termination events relating to breach of confirmation plan milestone (.50); Review and sign off on revised draft RSA Amendment (.25). | 1.50 | $1,567.50 |
| 07/29/20 | Robert Chiu | 012 | Exit financing closing checklist call with Proskauer and Stroock teams (.50); Conference with Debtor regarding third amendments to DIP facilities (.10); Review e-mail correspondences pertaining to draft first lien exit credit agreement (.10); Review e-mail correspondences pertaining to draft RSA amendment (.20). | 0.90 | $625.50 |
| 07/29/20 | Megan R. Volin | 012 | E-mails with Debtor regarding declaration in support of DIP upsizing motion (.10); Review draft confirmation order (.80). | 0.90 | $625.50 |
| 07/30/20 | David Hillman | 012 | DIP - review upsize issues. | 0.40 | $598.00 |
| 07/30/20 | Philip A. Kaminski | 012 | Confirm with Stroock team that additional first out dip loans can be funded directly into Oak Grove Concentration Account. | 0.10 | $104.50 |
| 07/30/20 | Charles A. Dale | 012 | Confer regarding DIP financing and exit financing issues. | 0.60 | $897.00 |
| 07/30/20 | Robert Chiu | 012 | Draft waiver and fourth amendment to senior and junior DIP credit agreements (1.00); Draft related officer's certificates, board consents and borrowing notice (.80); Correspondence with all opposing counsel regarding execution of the aforementioned senior and junior DIP waivers/amendments as well as related RSA sixth amendment (.60); Conferences with N. Bryan at Stroock regarding wire instructions for senior DIP facility upsize (.20); Conferences with P. Kaminski regarding all of the foregoing generally (.30). | 2.90 | $2,015.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/31/20 | Robert Chiu | 012 | Review correspondences related to DIP upsize. | 0.10 | $69.50 |
| 07/31/20 | Philip A. Kaminski | 012 | Coordinate payment of Stroock invoices and local counsel invoices with Amy Lee in connection with Thursday DIP draw. | 0.20 | $209.00 |
| **FINANCING AND CASH COLLATERAL** | | | | **85.60** | **$84,924.00** |

## LITIGATION -- 013

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/06/20 | Chris Theodoridis | 013 | Conference call regarding Bay Point objection (.50); Attention to Phillips dispute (1.30). | 1.80 | $1,980.00 |
| 07/06/20 | David Hillman | 013 | Attention to Philips - review strategy. | 0.20 | $299.00 |
| 07/07/20 | David Hillman | 013 | Attention to Philips dispute, strategy and review pleadings. | 0.70 | $1,046.50 |
| 07/09/20 | Chris Theodoridis | 013 | Conference call between Proskauer and Evercore regarding Bay Point. | 0.80 | $880.00 |
| 07/17/20 | David Hillman | 013 | Attention to Phillips issue in Mission ch. 11 and related pleading by Plan Administrator and coordinate regarding strategy. | 0.50 | $747.50 |
| 07/19/20 | Chris Theodoridis | 013 | Prepare summary of pleadings for upcoming hearing regarding Phillips dispute. | 1.50 | $1,650.00 |
| 07/20/20 | David Hillman | 013 | Participate in hearing in Alabama regarding Phillips miner and dispute with Mission plan administrators and prepare for same (1.20); And following up with J. Bailey regarding litigation with Debtor (.50). | 1.70 | $2,541.50 |
| 07/20/20 | Chris Theodoridis | 013 | Confer with D. Hillman and J. Bailey regarding Phillips dispute (.40); Participate in hearing regarding Phillips dispute (.50); Confer with D. Hillman and J. Bailey regarding Phillips dispute (.30). | 1.20 | $1,320.00 |
| 07/22/20 | Timothy Q. Karcher | 013 | Review status of Bay Point litigation (.20); Review e-mails regarding analysis for potential changes to Plan (.20). | 0.40 | $598.00 |
| 07/23/20 | David Hillman | 013 | Teleconference with Phillips counsel regarding status. | 0.40 | $598.00 |
| 07/30/20 | David Hillman | 013 | Teleconference with Mission plan administrator regarding Philips. | 0.20 | $299.00 |
| **LITIGATION** | | | | **9.40** | **$11,959.50** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 18

**PLAN AND DISCLOSURE STATEMENT -- 016**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Chris Theodoridis | 016 | Attention to resolving objection of UMWA plan to confirmation (1.90); Respond to inquiries regarding filed plan supplement (1.40). | 3.30 | $3,630.00 |
| 07/01/20 | Timothy Q. Karcher | 016 | Review confirmation objections, prepare responses and calls with team regarding same (3.50). | 3.50 | $5,232.50 |
| 07/01/20 | Charles A. Dale | 016 | Several calls and correspond with team concerning plan objections, open work streams and next steps. | 2.20 | $3,289.00 |
| 07/01/20 | Megan R. Volin | 016 | Draft notices of assumed and rejected contracts and coordinate mailing with Prime Clerk (.60); Closing call with Dinsmore, Stroock, and Proskauer (.60); Review and summarize confirmation objections (2.60); Draft objection chart for confirmation brief (.40). | 4.20 | $2,919.00 |
| 07/01/20 | David Hillman | 016 | Professionals update call regarding open issues in connection with plan. | 0.50 | $747.50 |
| 07/02/20 | Timothy Q. Karcher | 016 | Prepare for confirmation (2.00); Review Bay-Point objection and draft confirmation brief (2.00). | 4.00 | $5,980.00 |
| 07/02/20 | Megan R. Volin | 016 | Review draft voting report and declaration (.20); Review and summarize confirmation objections (1.60); Research for plan supplement (.20); E-mails with C. Theodoridis and Prime Clerk regarding service of plan supplements (.20); Draft witness and exhibit list for confirmation hearing (1.40); E-mails with T. Singer regarding preparation of confirmation hearing binders (.20); E-mails with J. Coutinho regarding exhibit and witness list (.10); E-mails with D. Hillman regarding confirmation objections (.10); Review Reorg plan objection summary (.30). | 4.30 | $2,988.50 |
| 07/02/20 | Chris Theodoridis | 016 | Review confirmation objections (1.80); Prepare e-mail to Debtor regarding go-forward options (.30); Review and revise confirmation order (4.90). | 7.00 | $7,700.00 |
| 07/02/20 | David Hillman | 016 | Review plan objections, including Bay Point objection and revise confirmation order (1.00); Attention to open issues and strategy regarding confirmation hearing and potential adjournment (.30). | 1.30 | $1,943.50 |
| 07/03/20 | Michael T. Mervis | 016 | Correspondence with S. Fiur and R. Kostelak regarding Till issues. | 0.20 | $299.00 |
| 07/03/20 | Chris Theodoridis | 016 | Attention to confirmation order language regarding INIC. | 0.60 | $660.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/20 | Aliza R. Cinamon | 016 | Miscellaneous correspondence with C. Theodoridis regarding DOJ's requested language in Confirmation Order (.10); Revising same (.40); Correspondence with M.B. Naumann regarding Plan Supplement (.10). | 0.60 | $747.00 |
| 07/03/20 | David Hillman | 016 | Teleconference with local counsel regarding adjournment, strategy, identify issues and expert testimony for confirmation. | 1.00 | $1,495.00 |
| 07/03/20 | Megan R. Volin | 016 | E-mails with J. Coutinho regarding voting report (.10); E-mails with Evercore regarding interest rate expert reports in connection with Confirmation (.10). | 0.20 | $139.00 |
| 07/03/20 | Charles A. Dale | 016 | Calls and confer regarding confirmation matters and strategy for same. | 0.90 | $1,345.50 |
| 07/04/20 | Aliza R. Cinamon | 016 | Review correspondence from K. Irwin regarding North River deed. | 0.10 | $124.50 |
| 07/06/20 | Megan R. Volin | 016 | E-mails with J. Coutinho regarding confirmation reply deadline (.10); Draft motion to extend confirmation reply deadline (1.60); Research Momentive expert reports and e-mails with Evercore regarding expert reports (.20); E-mails with J. Coutinho regarding local rules for reply deadlines (.10); Review J. Coutinho comments to motion to extend reply deadline (.10); Review draft confirmation checklist (.10); E-mails with T. Allen, R. Stovall, J. Coutinho, and M. Zofchak regarding plan exculpation provisions (.10). | 2.30 | $1,598.50 |
| 07/06/20 | Michael T. Mervis | 016 | Teleconference with M. Schilling (EVR) regarding amortization issues (.20); Follow-up correspondence regarding same (.10); Review Bay Point plan objection (.50); Review relevant case law regarding Till standards (.60). | 1.40 | $2,093.00 |
| 07/06/20 | Charles A. Dale | 016 | Call with Evercore team regarding interest rate and other issues affecting confirmation (.90); Call with A&M regarding matters affecting confirmation and sale of Oak Grove (.50). | 1.40 | $2,093.00 |
| 07/06/20 | Chris Theodoridis | 016 | Confer with M. Volin regarding confirmation deadline motion (.30); Revise confirmation checklist (.50). | 0.80 | $880.00 |
| 07/07/20 | Charles A. Dale | 016 | Lengthy call to discuss plan confirmation work streams (1.00);. Call with Evercore to discuss interest rate issues and plan objections (.70). | 1.70 | $2,541.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;          Invoice 190157740
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
    0002 POST PETITION                                               Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | Chris Theodoridis | 016 | Conference call between Proskauer and Evercore regarding confirmation (1.00); Review and revise confirmation order (1.90); Attention to resolving various objections to plan confirmation (3.40). | 6.30 | $6,930.00 |
| 07/07/20 | David Hillman | 016 | Review open work streams for confirmation and Bay Point strategy, EVR analysis, feasibility issues and omnibus reply to objections (1.10); Review Reply brief and arguments (.70). | 1.80 | $2,691.00 |
| 07/07/20 | Michael T. Mervis | 016 | Teleconference with Evercore regarding Till issues (.70); Follow-up conference with C. Dale regarding same (.30). | 1.00 | $1,495.00 |
| 07/07/20 | Timothy Q. Karcher | 016 | Calls and discussions regarding Confirmation requirements and schedule. | 2.00 | $2,990.00 |
| 07/07/20 | Megan R. Volin | 016 | E-mails with Prime Clerk regarding service of plan supplements (.10); Call with D. Hillman, C. Dale, T. Karcher, and C. Theodoridis regarding confirmation checklist (1.00); E-mails with S. Fiur and R. Kostelak regarding Bay Point expert reports (.10); Review Evercore analysis on Bay Point note (.20); Call with Evercore and Proskauer regarding Bay Point note and confirmation issues (.90). | 2.30 | $1,598.50 |
| 07/07/20 | Aliza R. Cinamon | 016 | Correspondence with C. Theodoridis and C. Dale regarding open environmental issues regarding North River Mining complex and next steps (.10); Follow-up call with C. Theodoridis regarding same (.10); Review correspondence with DOJ regarding requested plan provision (.10); Correspondence with Dinsmore regarding status of North River Mining Complex permit transfer and bill of sale agreements (.10); Review Warrior Met objection to plan supplement (.20); Miscellaneous follow-up correspondence with C. Theodoridis regarding surface use agreement and resolution of objections regarding same (.40); Correspondence with A. Balcar regarding North River Mining Complex recorded deed and universe of real property to be transferred (.10). | 1.10 | $1,369.50 |
| 07/08/20 | David Hillman | 016 | Review plan supplement docs and open issues. | 0.70 | $1,046.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/20 | Aliza R. Cinamon | 016 | Miscellaneous correspondence with E. Banks regarding North River Mining Complex deeds and universe of properties (.30); Miscellaneous with K. Irwin regarding same (.10); Review correspondence from DOJ regarding requested plan language (.10); Review and revising DOJ language (.40); Miscellaneous follow-up correspondence with C. Theodoridis and J. Turner regarding same (.20); Review correspondence from B. Nance regarding TSA (.10) Review correspondence from K. Irwin regarding Oak Grove Permit Transfer (.10); Review and revise Oak Grove Permit Transfer Agreement (2.80); Follow-up correspondence with C. Theodoridis, J. Gerkis, C. Dale, B. Nance and J. Ruben regarding same (.10). | 4.20 | $5,229.00 |
| 07/08/20 | Megan R. Volin | 016 | Review NRP objection and e-mails with C. Theodoridis regarding NRP objection (.20); E-mails with Prime Clerk regarding service of executory contract notices (.10); Review Bay Point note scenarios from Evercore (.20). | 0.50 | $347.50 |
| 07/08/20 | Charles A. Dale | 016 | Calls and correspond with Evercore and Stroock regarding Bay Point note, interest and plan objections (.50); Calls and correspond with team regarding resolution of various plan objections (.80); Confer with M. Volin and T. Karcher concerning resolution of mechanic's liens and Anthem claim (.50). | 1.80 | $2,691.00 |
| 07/08/20 | Chris Theodoridis | 016 | Attention to plan supplement (1.20); Attention to various objections to plan confirmation (2.60). | 3.80 | $4,180.00 |
| 07/09/20 | Michael T. Mervis | 016 | Teleconference with Evercore and Debtor regarding Bay Point plan treatment (.70); Follow-up teleconference with D. Hillman (.20); Teleconference with A. Lepene regarding Till issues (.20). | 1.10 | $1,644.50 |
| 07/09/20 | Chris Theodoridis | 016 | Prepare outline of response to Bay Point's objection to plan confirmation. | 5.40 | $5,940.00 |
| 07/09/20 | Timothy Q. Karcher | 016 | Attention to confirmation issues (1.00); Review Brief and order (.70); Review outstanding claims (.50); Call with C. Theodoridis (.30). | 2.50 | $3,737.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | Aliza R. Cinamon | 016 | Call with J. Ruben regarding Oak Grove Permit Transfer Agreement (.30); Correspondence with MB Naumann regarding surface use agreements (.10); Correspondence with J. Turner regarding DOJ language (.10); Call with C. Theodoridis regarding Oak Grove permit transfer (.10). | 0.60 | $747.00 |
| 07/09/20 | Megan R. Volin | 016 | Call with Debtor, Evercore, and Proskauer regarding Bay Point scenarios. | 0.80 | $556.00 |
| 07/09/20 | David Hillman | 016 | Review EVR spreadsheet regarding take-back note (.60); Call with Debtor regarding same and related follow-up (.40). | 1.00 | $1,495.00 |
| 07/10/20 | Megan R. Volin | 016 | Review draft outline of reply to Bay Point confirmation objection (.30); Review confirmation objection summary (.20); Call with D. Hillman, C. Dale, T. Karcher, and C. Theodoridis regarding confirmation objection replies (1.00); Call with C. Theodoridis regarding confirmation objection replies (.10). | 1.60 | $1,112.00 |
| 07/10/20 | Charles A. Dale | 016 | Call with team concerning outstanding claims objections, plan objections and solutions for each. | 1.00 | $1,495.00 |
| 07/10/20 | Timothy Q. Karcher | 016 | Various calls regarding confirmation schedule (.50); Review brief (.80); E-mails with various interested parties regarding briefing (.40). | 1.70 | $2,541.50 |
| 07/10/20 | Aliza R. Cinamon | 016 | Correspondence with J. Howard and K. Irwin regarding status of Alabama Minerals permit transfer and bill of sale agreements (.10); Review revised Oak Grove permit transfer agreement (.20); Review draft Alabama Minerals/North River permit transfer agreement and began revising same (.30). | 0.60 | $747.00 |
| 07/10/20 | Michael T. Mervis | 016 | Correspondence with C. Theodoridis regarding Bay Point plan objection (.20); Review ASNFA correspondence regarding confirmation procedures and schedule (.20). | 0.40 | $598.00 |
| 07/10/20 | David Hillman | 016 | Evaluate rider regarding confirmation brief (.50); Consider plan amendments, procedural implications with Ohio co-counsel and development of strategy regarding same, including discovery (1.20); Review outline for responses to plan confirmation brief, including cram down and unfair discrimination (1.20). | 2.90 | $4,335.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/10/20 | Chris Theodoridis | 016 | Confer with D. Hillman and R. Stovall regarding confirmation timeline (.80); Internal conference call regarding confirmation work streams (1.10); Prepare reply to Bay Point's objection to plan confirmation (5.20); Confer with B. Presant regarding research related to cram-down confirmation requirements (.30). | 7.40 | $8,140.00 |
| 07/11/20 | Aliza R. Cinamon | 016 | Review correspondence from C. Whatley regarding Alabama Mining Contract. | 0.10 | $124.50 |
| 07/11/20 | Chris Theodoridis | 016 | Revise confirmation order. | 4.60 | $5,060.00 |
| 07/11/20 | Megan R. Volin | 016 | Review Bay Point arguments in confirmation objection and 1111(b) pleadings (.20); Call with C. Theodoridis regarding Bay Point reply (.10); Draft Bay Point reply (1.90); E-mails with J. Coutinho and M. Zofchak regarding research for Bay Point reply (.10). | 2.30 | $1,598.50 |
| 07/12/20 | David Hillman | 016 | Review insert for Bay Point plan confirmation response regarding fair, equitable and review Till cases for objection. | 2.00 | $2,990.00 |
| 07/12/20 | Megan R. Volin | 016 | Draft reply to Bay Point confirmation objection and research for reply (4.90); E-mails with C. Dale regarding secured claims (.20); Call with C. Theodoridis regarding replies to confirmation objections (.10); Call with Debtor, Stroock, Evercore, and Proskauer regarding Bay Point scenarios (.90). | 6.10 | $4,239.50 |
| 07/12/20 | Aliza R. Cinamon | 016 | Review draft Alabama Minerals/North River permit transfer and bill of sale, assignment and assumption agreements and revising same (6.40); Correspondence with E. Harper regarding special warranty v. quitclaim deed transfer (.10); Correspondence with J. Gerkis, C. Dale, C. Theodoridis, T. Karcher, J. Ruben and M. Volin regarding revised agreements and open issues regarding same (.10). | 6.60 | $8,217.00 |
| 07/12/20 | Chris Theodoridis | 016 | Conference call among Debtor, Proskauer, Evercore, Stroock, and Castle Lake regarding confirmation planning (1.00); Research jurisprudence related to cram-down plan requirements (4.10). | 5.10 | $5,610.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;  Invoice 190157740
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION                                                 Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/20 | Michael T. Mervis | 016 | Correspondence with D. Hillman and C. Dale regarding Bay Point treatment strategy (.20); Teleconference with company management, Castle Lake, counsel and investment bankers regarding same (.90). | 1.10 | $1,644.50 |
| 07/13/20 | Aliza R. Cinamon | 016 | Correspondence and call with C. Theodoridis regarding status update and next steps (.40); Correspondence with J. Ruben regarding Alabama Minerals permit transfer agreement (.10); Correspondence with E. Harper regarding deeds (.10); Correspondence with J. Gerkis regarding Alabama Minerals permit transfer and Bill of Sale agreement update (.10); Review correspondence from J. Turner regarding DOJ requested language (.10); Call and correspondence with G. Port regarding same (.30). | 1.10 | $1,369.50 |
| 07/13/20 | Charles A. Dale | 016 | Confer regarding status of plan and claim objections. | 0.60 | $897.00 |
| 07/13/20 | Megan R. Volin | 016 | E-mails with D. Hillman regarding plan (.10); Review revised Bay Point scenarios (.10); Revise reply to Bay Point confirmation objection (1.10); Draft omnibus reply to confirmation objections (1.70). | 3.00 | $2,085.00 |
| 07/13/20 | Michael T. Mervis | 016 | Teleconference with D. Hillman and C. Dale regarding Bay Point plan treatment options (.40) and follow-up teleconference with D. Hillman regarding same (.40); Teleconference with A. Lepene regarding plan confirmation issues (.20) and correspondence to D. Hillman and C. Dale regarding same (.20); Correspondence with D. Hillman regarding development of expert opinion on interest rate (.20); Review memorandum to Evercore regarding interest rate issues (.20). | 1.60 | $2,392.00 |
| 07/13/20 | David Hillman | 016 | Review "efficient market" research and teleconference with EVR regarding same. | 0.80 | $1,196.00 |
| 07/13/20 | Chris Theodoridis | 016 | Confer with A. Cinnamon regarding plan supplement (.30); Internal conference call regarding confirmation work streams (.60); Research jurisprudence regarding cram-down requirements (3.10); Prepare e-mail to Evercore regarding contents of their expert report concerning same (1.10). | 5.10 | $5,610.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/13/20 | Timothy Q. Karcher | 016 | Review and revise Confirmation brief and discussions with various parties regarding confirmation. | 2.90 | $4,335.50 |
| 07/14/20 | Chris Theodoridis | 016 | Confer internally regarding confirmation work streams. | 0.50 | $550.00 |
| 07/14/20 | Timothy Q. Karcher | 016 | Attend to confirmation issues for Debtor (1.50); Review issues related to timing of confirmation and discussions regarding same (1.10). | 2.60 | $3,887.00 |
| 07/14/20 | Michael T. Mervis | 016 | Correspondence among D. Hillman, C. Dale, A. Balcar and R. Moore regarding Bay Point treatment (.20); Teleconference w D. Hillman, C. Dale, R. Moore, J. Turner and A. Balcar regarding Bay Point treatment (.70); Teleconference with Stroock regarding Bay Point treatment (.80). | 1.70 | $2,541.50 |
| 07/14/20 | David Hillman | 016 | Review amendment to plan regarding excess cash flow sweep and other Bay Point issues (.90); Call with EVR regarding expert report (.30); Call with litigation to discuss expert witness prep and process (.40); Review materials for interest rate expert (1.00). | 2.60 | $3,887.00 |
| 07/14/20 | Megan R. Volin | 016 | Draft omnibus reply to confirmation objections and research for reply (1.80); Call with C. Theodoridis regarding replies to confirmation objections (.10); Call with C. Dale and C. Theodoridis regarding confirmation checklist (.50). | 2.40 | $1,668.00 |
| 07/14/20 | Aliza R. Cinamon | 016 | Correspondence with C. Theodoridis regarding confirmation timing status update, North River reclamation documentation update and Oak Grove permit transfer agreement (.20); Correspondence with MB Naumann regarding surface use agreements (.20); Review correspondence from C. Whatley regarding Alabama contract mining provisions (.10); Follow-up correspondence with J. Bailey and B. Cox regarding same (.20); Correspondence with A. Balcar regarding Alabama Minerals open questions (.20); Review and revise Alabama Minerals North River reclamation documentation (2.10); Correspondence with J. Gerkis regarding same (.10). | 3.10 | $3,859.50 |
| 07/14/20 | Charles A. Dale | 016 | Calls and correspond with Debtor and Stroock regarding plan matters, objections and possible resolutions. | 1.50 | $2,242.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;     Invoice 190157740
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
    0002 POST PETITION             Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/20 | Megan R. Volin | 016 | Draft omnibus reply to confirmation objections and research for reply (7.60); E-mails with D. Picon and R. Gorkin regarding avoidance actions research (.10); E-mails with D. Hillman regarding RSA (.10); Call with C. Dale, T. Karcher, and C. Dale regarding confirmation checklist (.70); Review D. Hillman comments to Bay Point reply (.20); Call with C. Dale, T. Karcher, C. Theodoridis, and Stroock regarding confirmation issues (.60); Review modified Bay Point plan provisions (.10); Call with C. Theodoridis regarding replies to confirmation objections (.10). | 9.50 | $6,602.50 |
| 07/15/20 | Aliza R. Cinamon | 016 | Review correspondence from C. Theodoridis to M. Indrisano (DOJ) regarding plan confirmation language (.10); Miscellaneous correspondence with MB Naumann regarding surface use agreements and Bill of Sale agreement (.30); Call and correspond with C. Theodoridis regarding same (.20); Revise Bill of Sale accordingly (.70); Miscellaneous correspondence with J. Gerkis regarding same (.10). | 1.40 | $1,743.00 |
| 07/15/20 | Michael T. Mervis | 016 | Review proposed treatment for Bay Point (.20); Teleconference with D. Hillman, C. Dale and C. Theodoridis regarding same (.40). | 0.60 | $897.00 |
| 07/15/20 | David Hillman | 016 | Draft, revise and review unfair discrimination response brief (3.00); Draft, review and revise amended plan based on discussion with Debtor and SSL regarding Bay Point (2.00); Review cases regarding confirmation and challenges (1.00). | 6.00 | $8,970.00 |
| 07/15/20 | Timothy Q. Karcher | 016 | Pre-call with team regarding confirmation (.60); Call with Stroock regarding closing chapter 11 cases (.60); Attend to confirmation issues and timing (1.30). | 2.50 | $3,737.50 |
| 07/15/20 | Charles A. Dale | 016 | Calls and correspond regarding plan and confirmation issues, open objections and resolutions. | 1.20 | $1,794.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/15/20 | Chris Theodoridis | 016 | Conference call between Proskauer and Stroock regarding confirmation work streams (.60); Confer with D. Hillman, C. Dale, and M. Mervis regarding confirmation strategy (.50); Confer internally with C. Dale, T. Karcher, and M. Volin regarding confirmation work streams (.80); Attention to obtaining confirmation from plan objectives that draft confirmation order language addresses their concerns (2.20). | 4.10 | $4,510.00 |
| 07/16/20 | Chris Theodoridis | 016 | Conference call among Proskauer, Evercore, and Stroock regarding confirmation strategy (.90); Attention to obtaining confirmation from plan objectors that draft confirmation order language addresses their concerns (1.10); Attention to plan supplement (1.70). | 3.70 | $4,070.00 |
| 07/16/20 | Charles A. Dale | 016 | Call with Evercore team to discuss expert report for interest rate issue. | 0.70 | $1,046.50 |
| 07/16/20 | Timothy Q. Karcher | 016 | Attend to confirmation issues. | 2.50 | $3,737.50 |
| 07/16/20 | David Hillman | 016 | Teleconference with Rob Moore regarding plan structure (.30); Teleconference with EVR regarding plan structure and Bay Point (.80); Evaluate litigation strategy under 1129 regarding surrender (2.00); Teleconference with advisors and SSL regarding same (.50); Draft and revise confirmation brief/response to objections (.60); Teleconference with SSL and EVR regarding status and strategy of plan, adjournment, Bay Point issues, take-back paper and related issues (.50). | 4.70 | $7,026.50 |
| 07/16/20 | Michael T. Mervis | 016 | Teleconference with D. Hillman regarding Till analysis (.30); Teleconference with J. Turner regarding equipment finance (.10); Teleconference w. Evercore team and D. Hillman, C. Dale regarding expert analysis (.60); Teleconference with Stroock and advisors regarding Bay Point treatment (.80); Teleconference with GLG regarding expert search (.30). | 2.10 | $3,139.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Aliza R. Cinamon | 016 | Correspondence with MB Naumann regarding surface use agreements (.10); Correspondence with A. Balcar regarding open issues regarding Alabama Minerals Bill of Sale agreement (.10); Miscellaneous correspondence with C. Theodoridis regarding same (.10); Miscellaneous correspondence with E. Harper regarding surface use agreement assignment and recording (.20); Review revised Oak Grover Permit Transfer Agreement and providing comments to same (.30); Review J. Gerkis' comments to Alabama Minerals and revising same (1.10); Miscellaneous correspondence with J. Ruben, C. Theodoridis and J. Gerkis regarding same (.20). | 2.10 | $2,614.50 |
| 07/16/20 | Megan R. Volin | 016 | Draft omnibus reply to confirmation objections and research for omnibus reply (3.10); E-mails with counsel to NRP regarding indemnification obligations (.10); Revised draft notice adjourning confirmation hearing (.10). | 3.30 | $2,293.50 |
| 07/17/20 | David Hillman | 016 | Negotiations with SSL regarding plan amendment and discuss same with R. Moore and EVR. | 1.20 | $1,794.00 |
| 07/17/20 | Megan R. Volin | 016 | Review draft motion to extend reply deadline and previous order extending deadline (.10); E-mails with M. Zofchak regarding reply deadline (.10); E-mails with J. Ruben regarding confirmation checklist (.10). | 0.30 | $208.50 |
| 07/17/20 | Michael T. Mervis | 016 | Teleconference with GLG regarding equipment finance expert search (.30); Correspondence with Evercore and A&M regarding Stroock draft of proposed Bay Point treatment (.10). | 0.40 | $598.00 |
| 07/17/20 | Aliza R. Cinamon | 016 | Call and correspondence with J. Gerkis regarding Alabama Minerals bill of sale and permit transfer agreement (.40); Revising same accordingly (1.50); Correspondence with RSA parties regarding same (.20); Briefly Review Oak Grove permit transfer agreement revision from J. Howard (.20); Follow-up correspondence with J. Howard regarding same (.10); Correspondence with C. Theodoridis and J. Gerkis regarding same (.10). | 2.50 | $3,112.50 |
| 07/17/20 | Charles A. Dale | 016 | Calls and correspond regarding Bay Point and Plan confirmation issues. | 1.10 | $1,644.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/17/20 | Chris Theodoridis | 016 | Attention to obtaining confirmation from parties that objected to plan that draft confirmation order language addresses their concerns. | 0.60 | $660.00 |
| 07/18/20 | Michael T. Mervis | 016 | Correspondence to J. Turner regarding potential equipment finance experts (.20); Review ASNFA memorandum regarding Till standards in Sixth Circuit (.20). | 0.40 | $598.00 |
| 07/18/20 | David Hillman | 016 | Review proposals from Castle Lake, discuss internally with Debtor advisors and respond to Castle Lake advisors. | 1.00 | $1,495.00 |
| 07/20/20 | Timothy Q. Karcher | 016 | Review correspondence related to testimony for Plan confirmation (.10); Confer with C. Dale (.20); Confer with C. Theodoridis (.20). | 0.50 | $747.50 |
| 07/20/20 | Michael T. Mervis | 016 | Review GLG expert witness candidates regarding equipment finance. | 0.30 | $448.50 |
| 07/20/20 | Chris Theodoridis | 016 | Revise draft confirmation order. | 3.90 | $4,290.00 |
| 07/20/20 | Charles A. Dale | 016 | Call with team to discuss status of confirmation work streams. | 0.40 | $598.00 |
| 07/20/20 | Megan R. Volin | 016 | Review Alabama Minerals documents and e-mails with A. Cinamon regarding Alabama Minerals (.20); Oak Grove closing call (.60); Call with C. Dale and C. Theodoridis (.40); Review Bay Point scenarios (.20). | 1.40 | $973.00 |
| 07/20/20 | David Hillman | 016 | Teleconference with EVZ regarding Castle Lake plan modification proposal and response to same (.50); Teleconference with EVR and SSL regarding plan issues (.50); Review updated biz plan and discuss with SSL and EVR and A&M and Debtor (.80). | 1.80 | $2,691.00 |
| 07/21/20 | Chris Theodoridis | 016 | Confer with various plan objection parties regarding potential consensual resolutions to same (.50); Revise confirmation checklist (.60); Confer with B. Goldsmith regarding status of Plan Supplement filings (.20); Revise reply to Bay Point's plan objection (2.60). | 3.90 | $4,290.00 |
| 07/21/20 | David Hillman | 016 | Draft, review, revise confirmation brief. | 0.90 | $1,345.50 |
| 07/21/20 | Charles A. Dale | 016 | Review and correspond with A&M and Evercore regarding Bay Point plan modification scenarios (.30); Call with Stroock and Ankura to discuss same (.50). | 0.80 | $1,196.00 |
| 07/21/20 | Aliza R. Cinamon | 016 | Review correspondence from M. Indrisano (DOJ) regarding confirmation order language. | 0.10 | $124.50 |
| 07/21/20 | Megan R. Volin | 016 | Call with Stroock, Evercore, and Proskauer regarding Bay Point note. | 0.70 | $486.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                    Invoice 190157740
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION                                                        Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/21/20 | Michael T. Mervis | 016 | Interview potential expert regarding potential consulting role regarding efficient market (.40); Review correspondence with Evercore regarding market test teaser materials and draft Bay Point plan treatment (.40) and evaluate additional candidates (.20); Teleconference with Stroock, Proskauer and financial advisors (.70); Correspondence with C. Guhin regarding market test and consultant (.20). | 1.90 | $2,840.50 |
| 07/21/20 | Timothy Q. Karcher | 016 | Review  Confirmation Order and Brief and review e-mails related to same. | 1.70 | $2,541.50 |
| 07/22/20 | Michael T. Mervis | 016 | Interview potential candidates for consulting expert regarding equipment finance market (.80); Review draft RFP for market test teaser (.20); Correspondence to D. Hillman regarding same (.10); Review draft response to Bay Point plan objection (.40). | 1.50 | $2,242.50 |
| 07/22/20 | Megan R. Volin | 016 | Review Mission docket for documents relating to surface use agreements (.30); Review revised Bay Point scenarios (.10); E-mails with C. Theodoridis regarding omnibus confirmation objection reply (.10). | 0.50 | $347.50 |
| 07/22/20 | Charles A. Dale | 016 | Review and comment on confirmation order (2.10); Call with C. Theodoridis regarding same (.40). | 2.50 | $3,737.50 |
| 07/22/20 | Chris Theodoridis | 016 | Participate in conference call among Proskauer and A&M regarding plan confirmation (.30); Internal follow-up (.20); Confer with A. Cinamon regarding current status of assumption/rejection schedules in plan supplement (.40). | 0.90 | $990.00 |
| 07/23/20 | David Hillman | 016 | Review Till deck and expert issues an objection to Bay Point . | 0.50 | $747.50 |
| 07/23/20 | Michael T. Mervis | 016 | Interview potential consultant regarding equipment finance (.30); Correspondence to Evercore regarding same (.50); Teleconference with M. Schilling and J. Matican regarding equipment finance expert search and draft RPF (.40). | 1.20 | $1,794.00 |
| 07/23/20 | Megan R. Volin | 016 | Revise omnibus reply to confirmation objections and research for reply. | 1.30 | $903.50 |
| 07/23/20 | Charles A. Dale | 016 | Call to discuss confirmation order and related issues. | 0.50 | $747.50 |
| 07/23/20 | Chris Theodoridis | 016 | Confer with C. Dale regarding confirmation order. | 0.70 | $770.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/20 | Timothy Q. Karcher | 016 | Work on case administration in connection with confirmation (1.30); Review invoices (1.00); Call with C. Theodoridis (.30); Review docket (.40). | 3.00 | $4,485.00 |
| 07/24/20 | Charles A. Dale | 016 | Call and correspond regarding confirmation issues. | 0.70 | $1,046.50 |
| 07/24/20 | Michael T. Mervis | 016 | Correspondence with D. Hillman regarding equipment finance RFP and related matters. | 0.20 | $299.00 |
| 07/24/20 | David Hillman | 016 | Review proposed changes and order. | 0.70 | $1,046.50 |
| 07/25/20 | Chris Theodoridis | 016 | Review and revise omnibus reply to plan objections. | 2.10 | $2,310.00 |
| 07/25/20 | Megan R. Volin | 016 | Review avoidance action case summaries and draft omnibus reply to confirmation objections (1.70); Review Evercore equipment financing RFP (.20). | 1.90 | $1,320.50 |
| 07/27/20 | Michael T. Mervis | 016 | Correspondence with G. Berube regarding potential consulting expert regarding equipment finance (.10); Teleconference with M. Schilling, J. Matican and G. Berube regarding same (.90) and teleconference with B. Rinaldi and G. Berube regarding same (.40). | 1.40 | $2,093.00 |
| 07/27/20 | Charles A. Dale | 016 | Review and revise Omnibus reply brief. | 2.10 | $3,139.50 |
| 07/27/20 | Megan R. Volin | 016 | Closing checklist call with Stroock, Dinsmore, Proskauer (.60); E-mails with Stroock regarding Jefferson County tax claim (.10). | 0.70 | $486.50 |
| 07/28/20 | David Hillman | 016 | Review interest rate issues, expert, market teaser and status of plan issues. | 1.00 | $1,495.00 |
| 07/28/20 | Michael T. Mervis | 016 | Teleconference with D. Hillman regarding consulting expert search and related (.30) and correspondence to Evercore regarding same (.10); Teleconference with D. Hillman and Evercore regarding same (.40) and correspondence with Stroock regarding same (.20); Correspondence with Evercore regarding Lea diligence (.20). | 1.20 | $1,794.00 |
| 07/28/20 | Charles A. Dale | 016 | Review and revise Bay Point confirmation response. | 2.10 | $3,139.50 |
| 07/28/20 | Megan R. Volin | 016 | Review C. Dale comments and revise omnibus reply to confirmation objections. | 1.90 | $1,320.50 |
| 07/29/20 | David Hillman | 016 | Review changes to Bay Point plan confirmation reply. | 0.30 | $448.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/29/20 | Michael T. Mervis | 016 | Teleconference with B. Rinaldi and Evercore team (1.00); Review revise Rinaldi engagement materials (.20); Correspondence to A. Balcar and J. Turner regarding Rinaldi retention (.20); Teleconference with S. Fiur and R. Kostelak regarding status and strategy regarding cram-down (.40). | 1.80 | $2,691.00 |
| 07/30/20 | Michael T. Mervis | 016 | Review prior Lea expert reports (.80) and internal correspondence regarding same (.20); Review and revise Rinaldi engagement materials (.80); Teleconference with B. Rinaldi regarding strategy issues (.30). | 2.10 | $3,139.50 |
| 07/30/20 | Megan R. Volin | 016 | Call with T. Karcher regarding equipment financing expert (.10); E-mails with A. Vcelka regarding retainer for equipment financing expert (.10). | 0.20 | $139.00 |
| 07/31/20 | Michael T. Mervis | 016 | Teleconference with B. Rinaldi and Evercore. | 1.30 | $1,943.50 |
| 07/31/20 | Charles A. Dale | 016 | Call and confer regarding status of plan objections, responses and next steps. | 0.50 | $747.50 |
| 07/31/20 | Megan R. Volin | 016 | Call with C. Dale, T. Karcher, and C. Theodoridis regarding confirmation work streams. | 0.50 | $347.50 |
| 07/31/20 | Timothy Q. Karcher | 016 | Prepare for and participate on call regarding confirmation. | 1.00 | $1,495.00 |
| **PLAN AND DISCLOSURE STATEMENT** | | | | **257.90** | **$310,179.50** |

**TAX -- 019**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/04/20 | Martin T. Hamilton | 019 | Review Javelin documents (.20); E-mail working group update (.10). | 0.30 | $418.50 |
| 07/09/20 | Martin T. Hamilton | 019 | Review revised documents. | 0.40 | $558.00 |
| 07/28/20 | Martin T. Hamilton | 019 | E-mails regarding Javelin equity withdrawal. | 0.30 | $418.50 |
| 07/31/20 | Martin T. Hamilton | 019 | Conference call regarding CODI and timing of Debtor/MEC emergence with DPW (.40); Correspondence regarding West Virginia property tax (.20). | 0.60 | $837.00 |
| **TAX** | | | | **1.60** | **$2,232.00** |

**CASE STRATEGY -- 020**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/20 | Chris Theodoridis | 020 | Debtor professionals call. | 0.80 | $880.00 |
| 07/01/20 | Bryan K. Nance | 020 | Weekly Debtors' professionals call with A&M, Evercore and Proskauer team. | 0.30 | $298.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/01/20 | Megan R. Volin | 020 | Call with C. Dale regarding Bay Point 1111(b) hearing (.10); Participate in weekly call with Evercore, A&M, and Proskauer (.80). | 0.90 | $625.50 |
| 07/01/20 | Sarah Hughes | 020 | Debtor Professionals Call. | 0.90 | $778.50 |
| 07/07/20 | Chris Theodoridis | 020 | Internal conference call regarding confirmation checklist. | 1.00 | $1,100.00 |
| 07/31/20 | Chris Theodoridis | 020 | Confer internally regarding case status. | 0.30 | $330.00 |
| **CASE STRATEGY** | | | | **4.20** | **$4,012.50** |

## MEETINGS AND COMMUNICATION WITH COMMITTEE -- 024

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/24/20 | Charles A. Dale | 024 | Call with counsel to the creditors committee and follow-up. | 0.50 | $747.50 |
| 07/24/20 | Chris Theodoridis | 024 | Confer with J. Kimble and C. Dale regarding case status. | 0.30 | $330.00 |
| **MEETINGS AND COMMUNICATION WITH COMMITTEE** | | | | **0.80** | **$1,077.50** |

## LEGAL RESEARCH AND ANALYSIS -- 026

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/01/20 | Megan R. Volin | 026 | Research for confirmation declarations. | 0.50 | $347.50 |
| 07/03/20 | Javier Sosa | 026 | Legal research. | 2.00 | $1,730.00 |
| 07/07/20 | Chris Theodoridis | 026 | Research jurisprudence regarding confirmation requirements. | 4.30 | $4,730.00 |
| 07/10/20 | Bradley Present | 026 | Research case law on efficient market and interest rates under 11 U.S.C. 1129. | 1.40 | $1,211.00 |
| 07/11/20 | Bradley Present | 026 | Research case law on efficient market and interest rates under 11 U.S.C. 1129. | 2.70 | $2,335.50 |
| 07/14/20 | Chris Theodoridis | 026 | Research jurisprudence regarding confirmation requirements (2.10); Circulate internal e-mail regarding same (.70). | 2.80 | $3,080.00 |
| **LEGAL RESEARCH AND ANALYSIS** | | | | **13.70** | **$13,434.00** |

## PREPARATION OF PLEADINGS -- 027

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/01/20 | Chris Theodoridis | 027 | Attention to Prime Clerk's voting report. | 0.60 | $660.00 |
| 07/13/20 | Chris Theodoridis | 027 | Revise reply to Bay Point's objection to plan confirmation. | 5.30 | $5,830.00 |
| 07/14/20 | Chris Theodoridis | 027 | Revise reply to Bay Point's objection to plan confirmation. | 2.90 | $3,190.00 |
| 07/15/20 | Timothy Q. Karcher | 027 | Finalize draft of confirmation brief and send to C. Dale. | 1.40 | $2,093.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/17/20 | Chris Theodoridis | 027 | Revise reply to Bay Point's objection to plan confirmation. | 3.70 | $4,070.00 |
| 07/21/20 | Chris Theodoridis | 027 | Review and revised omnibus reply to confirmation objections. | 3.40 | $3,740.00 |
| 07/27/20 | Chris Theodoridis | 027 | Attention to DIP upsizing motion and preparation of same for filing. | 1.50 | $1,650.00 |
| 07/29/20 | Chris Theodoridis | 027 | Attention to DIP upsizing motion and preparation of same for filing. | 1.50 | $1,650.00 |
| **PREPARATION OF PLEADINGS** | | | | **20.30** | **$22,883.00** |

### HEARINGS AND COURT MATTERS -- 028

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/01/20 | Charles A. Dale | 028 | Prepare for and attend omnibus hearing. | 3.40 | $5,083.00 |
| 07/01/20 | David Hillman | 028 | Participate in Court hearing regarding claims objection, and BP 1111(b) motion and status (.80); Follow-up with Balcar regarding same (.20). | 1.00 | $1,495.00 |
| 07/01/20 | Megan R. Volin | 028 | Attend omnibus hearing. | 0.80 | $556.00 |
| 07/01/20 | Michael T. Mervis | 028 | Omnibus hearing. | 0.70 | $1,046.50 |
| 07/01/20 | Chris Theodoridis | 028 | Participate in omnibus hearing. | 0.90 | $990.00 |
| **HEARINGS AND COURT MATTERS** | | | | **6.80** | **$9,170.50** |

### MAPLE EAGLE SALE PROCESS -- 030

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/16/20 | James P. Gerkis | 030 | Correspondence with S. Hughes and C. Theodoridis regarding Maple Eagle minutes. | 0.20 | $319.00 |
| 07/21/20 | Megan R. Volin | 030 | E-mails with D. Lewandowski regarding Panther Creek taxes. | 0.10 | $69.50 |
| 07/31/20 | James P. Gerkis | 030 | Correspondence with C. Younger regarding W. VA real property taxes (.40); Review closing correspondence with T. Eckley regarding escrow (.20). | 0.60 | $957.00 |
| 07/31/20 | Bryan K. Nance | 030 | E-mail correspondence with S. Hughes and C. Younger regarding payment of West Virginia real property taxes and release of funds from escrow in connection with Maple Eagle sale. | 0.40 | $398.00 |
| 07/31/20 | Sarah Hughes | 030 | Communications with C. Younger and B. Nance regarding property taxes for Maple Eagle. | 0.60 | $519.00 |
| **MAPLE EAGLE SALE PROCESS** | | | | **1.90** | **$2,262.50** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

**OAK GROVE SALE PROCESS -- 031**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Chris Theodoridis | 031 | All hands closing call. | 0.70 | $770.00 |
| 07/01/20 | Bryan K. Nance | 031 | Oak Grove closing checklist call with Dinsmore, Stroock and Proskauer teams. | 0.70 | $696.50 |
| 07/01/20 | Erin Harper | 031 | Prepare RGGS consent. | 1.50 | $1,567.50 |
| 07/01/20 | Aliza R. Cinamon | 031 | Participate in professionals' call (.80); Correspondence with MB Naumann regarding surface use agreements (.10); Review Oak Grove closing matters checklist (.10); Participate in Oak Grove closing matters call (.50); Review correspondence and proposed language from DOJ (.60); Miscellaneous calls and correspondence with C. Theodoridis regarding same (.20); Call with DOJ and C. Theodoridis regarding same (.50); Review similar provisions and revising proposed DOJ language accordingly (1.30); Correspondence with C. Theodoridis and C. Dale regarding same (.10); Correspondence with Debtors regarding proposed response to DOJ (.10); Review comments to MSA (.10); Review correspondence from J. Howard regarding permit transfer agreement template (.10). | 4.50 | $5,602.50 |
| 07/01/20 | James P. Gerkis | 031 | Attend Debtor professionals weekly call (.80); Attend Oak Grove closing matters call with Dinsmore, Stroock, Proskauer, et al, team members (.50); Correspondence with C. Theodoridis regarding Bay Point (.10); Correspondence with Dinsmore and Proskauer team members regarding Oak Grove closing (.10); Review update Oak Grove closing checklists (.60); Correspondence with E. Harper and Debtor regarding real estate matters (.10); Correspondence from C. Guhin regarding MSA (.10); Review Stroock comment to MSA (.30); Correspondence from Dinsmore regarding permit transfer agreement (.10). | 2.70 | $4,306.50 |
| 07/01/20 | Charles A. Dale | 031 | Calls with A. Balcar, J. Gerkis and others about Oak Grove closing issues. | 0.90 | $1,345.50 |
| 07/01/20 | Jillian Ruben | 031 | Revise closing checklist (.30); Revise TSA (.70). | 1.00 | $865.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/02/20 | James P. Gerkis | 031 | Review permit transfer agreement sent by Dinsmore (.70); Correspondence from D. Hillman and C. Dale regarding plan objections (.50); Correspondence with E. Harper and P. Kaminski regarding real estate matters (.20); Review revised consent agreement (.20); Correspondence from R. Moore and Evercore regarding plan objections (.30); Correspondence with B. Nance and Debtor team members regarding permit transfer agreement (.20). | 2.10 | $3,349.50 |
| 07/02/20 | Erin Harper | 031 | Revise RGGS consent (.20); Circulate same (.10); Began preparing WPP consent (1.20). | 1.50 | $1,567.50 |
| 07/02/20 | Bryan K. Nance | 031 | Correspondence with J. Ruben regarding Oak Grove permit transfer agreement, and review and revise same. | 1.80 | $1,791.00 |
| 07/02/20 | Aliza R. Cinamon | 031 | Correspondence with B. Nance regarding MEC permit transfer agreement (.10); Review correspondence from K. Betcher and J. Turner regarding same (.10); Review correspondence with M. Indrisano (DOJ) regarding requested provision (.10); Review correspondence from regarding D. Hillman regarding Bay Point objections (.10). | 0.40 | $498.00 |
| 07/02/20 | Jillian Ruben | 031 | Correspond with Drivetrain (.10); Revise TSA (1.90); Call regarding closing checklist (.30). | 2.30 | $1,989.50 |
| 07/03/20 | Bryan K. Nance | 031 | Call with J. Gerkis and J. Ruben regarding Oak Grove contract mining agreement markup and other closing and confirmation work streams. | 0.50 | $497.50 |
| 07/03/20 | Jillian Ruben | 031 | Internal call with J. Gerkis. | 0.60 | $519.00 |
| 07/03/20 | James P. Gerkis | 031 | Preparation for conference call with J. Ruben and B. Nance regarding closing items (.40); Conference call with J. Ruben and B. Nance regarding closing items (.60). | 1.00 | $1,595.00 |
| 07/04/20 | James P. Gerkis | 031 | Correspondence with Dinsmore regarding real estate matters (.10); Correspondence with M. Hamilton regarding Javelin (.10); Review Miscellaneous Javelin documents (.30). | 0.50 | $797.50 |
| 07/06/20 | Erin Harper | 031 | Finished preparing WPP consent (.90); Began preparing West Jefferson consent (2.00). | 2.90 | $3,030.50 |
| 07/06/20 | James P. Gerkis | 031 | Correspondence with R. Chiu and working group regarding Oak Grove finance checklist (.10); Review revised Oak Grove finance checklist (.40). | 0.50 | $797.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | Erin Harper | 031 | Finish preparing West Jefferson consent (.70); Circulate consents (.10); Continue Review lessor leases (1.90). | 2.70 | $2,821.50 |
| 07/07/20 | Megan R. Volin | 031 | E-mails with J. Ruben regarding closing checklist. | 0.10 | $69.50 |
| 07/07/20 | James P. Gerkis | 031 | Review Oak Grove lease termination agreement (.30); Correspondence with E. Harper regarding same (.10); Correspondence with E. Harper, Stroock, Jason Avery, et al regarding consent agreements (.10); Review drafts of consent agreements (.30); Correspondence from Seward & Kissel regarding fee letters and review of same (.30). | 1.10 | $1,754.50 |
| 07/07/20 | Jillian Ruben | 031 | Review TSA. | 0.40 | $346.00 |
| 07/08/20 | Jillian Ruben | 031 | Revise permit transfer agreement. | 0.70 | $605.50 |
| 07/08/20 | Bryan K. Nance | 031 | Call with J. Howard regarding status of MSA, TSA and Buyer LLC agreement (.40); Call with C. Guhin regarding TSA indemnification point (.10); Follow-up correspondence with J. Gerkis regarding same (.20); Correspondence with J. Ruben regarding, and review of, TSA and Permit Operating Agreement (.80); Review and comment on draft Permit Operating Agreement (.60). | 2.10 | $2,089.50 |
| 07/08/20 | James P. Gerkis | 031 | Correspondence with J. Ruben, Dinsmore and A. Cinamon regarding Oak Grove Permit Transfer Agreement (.40); Correspondence with Stroock, Dinsmore and B. Nance regarding Transition services Agreement (.30); Telephone call with B. Nance regarding same (.20); Correspondence with Evercore, Proskauer, Debtor and A&M team members regarding Bay Point Secured Promissory Note (.40); Review Evercore analysis regarding same (.30); Correspondence with Stroock, Dinsmore and A. Cinamon regarding real estate matters (.20). | 1.80 | $2,871.00 |
| 07/08/20 | Erin Harper | 031 | Continued reviewing lessor leases. | 1.20 | $1,254.00 |
| 07/09/20 | Bryan K. Nance | 031 | Correspondence with J. Howard, C. Guhin, J. Gerkis, J. Ruben and C. Theodoridis regarding Oak Grove TSA (1.50); Revise same and send across to Stroock and Dinsmore teams (.30). | 1.80 | $1,791.00 |
| 07/09/20 | Jillian Ruben | 031 | Revise permit transfer agreement. | 1.00 | $865.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/09/20 | James P. Gerkis | 031 | Correspondence with Evercore, A&M, Debtor and Proskauer team members regarding Bay Point (.20); Review Bay Point materials (.30); Correspondence with B. Nance, Stroock, Dinsmore, et al regarding Oak Grove TSA (.40); Telephone call with B. Nance regarding same (.30); Review revised draft of Oak Grove TSA and precedents regarding open issues (.30). | 1.50 | $2,392.50 |
| 07/10/20 | James P. Gerkis | 031 | Correspondence with Proskauer team members regarding various checklists (.30); Review various checklists and things to do (.90); Correspondence with J. Ruben regarding permit transfer agreement (.20); Correspondence with A&M and Proskauer team members regarding Oak Grove TSA (.30); Review and comment on permit transfer agreement (.90); Review Alabama Minerals and North River documents and related correspondence with Dinsmore and J. Ruben (.80); Correspondence with Evercore, A&M, Debtor and Proskauer team members regarding Bay Point (.60); Review Bay Point material (.30); Correspond with Debtor and Proskauer team members regarding credit facilities (.20); Correspondence with A. Cinamon and Dinsmore regarding permit transfer agreement (.20); Correspondence with C. Theodoridis and J. Ruben regarding taxes (.30). | 5.00 | $7,975.00 |
| 07/10/20 | Jillian Ruben | 031 | Revise TSA and permit transfer agreement. | 1.50 | $1,297.50 |
| 07/11/20 | Erin Harper | 031 | Began updating checklist. | 0.20 | $209.00 |
| 07/11/20 | James P. Gerkis | 031 | Correspondence with Proskauer, A&M, Evercore and Stroock team members regarding Bay Point. | 0.30 | $478.50 |
| 07/12/20 | James P. Gerkis | 031 | Correspondence with C. Dale regarding Oak Grove TSA (.30); Correspondence with Debtor, Proskauer, Stroock, A&M and Evercore team members regarding Bay Point (.30); Correspondence with C. Whatley regarding permit transfer agreement (.10); Correspondence with A. Cinamon regarding North River/Alabama Minerals reclamation agreements (.10); Began review of North River/Alabama Minerals reclamation agreements (.50). | 1.30 | $2,073.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/12/20 | Erin Harper | 031 | E-mail correspondence with A. Cinnamon regarding deeds. | 0.10 | $104.50 |
| 07/13/20 | Erin Harper | 031 | E-mail correspondence with local counsel and A. Cinnamon regarding deeds. | 0.10 | $104.50 |
| 07/13/20 | James P. Gerkis | 031 | Correspondence with Proskauer team members regarding Oak Grove TSA (.30); Correspondence with Dinsmore regarding permit transfer agreement (.10); Correspondence with A&M, Debtor, et al regarding Bay Point (.40); Correspondence with A. Cinamon regarding Alabama Minerals/North River documents (.10); Review Alabama Minerals/North River documents (.60). | 1.50 | $2,392.50 |
| 07/14/20 | James P. Gerkis | 031 | Review and revise Oak Grove TSA (.40); Telephone calls with A. Balcar regarding Oak Grove TSA (.40); Correspondence with A. Cinamon regarding North River/Alabama Minerals documents (.10); Review North River/Alabama Minerals documents (.50); Correspondence with Strock regarding Oak Grove TSA (.10). | 1.50 | $2,392.50 |
| 07/14/20 | Erin Harper | 031 | Discussion with Team regarding lease amendments (.20); Review and began revising description of same (.50). | 0.70 | $731.50 |
| 07/15/20 | Erin Harper | 031 | Review lessor lease and revised description of same (1.20); Review consents and revised same (1.00). | 2.20 | $2,299.00 |
| 07/15/20 | James P. Gerkis | 031 | Correspondence with J. Ruben regarding Oak Grove TSA (.20); Correspondence with C. Theodoridis, C. Dale and Strock regarding plan supplement (.30); Correspondence with Proskauer team members regarding closing call (.20). | 0.70 | $1,116.50 |
| 07/15/20 | Jillian Ruben | 031 | Revise closing checklist. | 0.50 | $432.50 |
| 07/16/20 | Jillian Ruben | 031 | Revise Permit Transfer Agreement. | 1.60 | $1,384.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | James P. Gerkis | 031 | Telephone calls with. J. Ruben and A. Balcar regarding Oak Grove APA (.50); Review provisions in Oak Grove APA regarding related party transactions (.60); Correspondence with J. Ruben and D. Hillman regarding same (.20); Correspondence with J. Ruben, et al regarding closing call (.20); Review and comment on various Oak Grove and North River/Alabama Minerals closing agreements and documents (1.40); Correspondence with Proskauer team members, Dinsmore, Stroock regarding Oak Grove and North River/Alabama Minerals closing agreements and documents (.50). | 3.40 | $5,423.00 |
| 07/16/20 | Erin Harper | 031 | Review surface use agreements (.30); E-mail correspondence with A. Cinnamon regarding same (.30). | 0.60 | $627.00 |
| 07/17/20 | Erin Harper | 031 | Began preparing North River assignments and deeds (1.50); Finished updating description of Oak Grove lessor leases and preparing list of follow-up regarding same (1.50). | 3.00 | $3,135.00 |
| 07/17/20 | James P. Gerkis | 031 | Review and revised Alabama Minerals/North River permit transfer agreement (.50); Correspondence with A. Cinamon and J. Ruben regarding same (.30); Correspondence with Stroock, Dinsmore, et al regarding closing conference call (.30); Correspondence with A&M and Proskauer, et al team members regarding Bay Point (.20); Correspondence with David Polk, Seward & Kissel, et al regarding lender consents (.20); Correspondence with Proskauer, Stroock, Dinsmore, et al team members regarding real estate documents (.50). | 2.00 | $3,190.00 |
| 07/17/20 | Jillian Ruben | 031 | Respond to Debtor request for APA clarification. | 0.30 | $259.50 |
| 07/18/20 | James P. Gerkis | 031 | Correspondence with E. Harper, J. Ruben and A. Cinamon regarding Oak Grove and Alabama Minerals documentation. | 0.30 | $478.50 |
| 07/18/20 | Aliza R. Cinamon | 031 | Correspondence with J. Gerkis regarding revised permit transfer agreement requiring review. | 0.20 | $249.00 |
| 07/19/20 | James P. Gerkis | 031 | Correspondence from Evercore regarding Debtor capital structure and review of same. | 0.30 | $478.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;    Invoice 190157740
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION    Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Aliza R. Cinamon | 031 | Correspondence with K. Irwin regarding surface use agreements (.10); Review draft assignment of surface use agreements (.10); Correspondence with M. Volin regarding relationship between Alabama Minerals and Seminole (.10);  regarding same (.20); Miscellaneous follow-up correspondence with E. Harper, J. Gerkis, J. Ruben, M. Volin and C. Theodoridis regarding same (.20); ReviewOak Grove closing checklist in advance of call (.10); Participating in Oak Grove closing checklist call (.50); Review Oak Grove permit transfer agreement (.30); Miscellaneous follow-up correspondence with J. Gerkis regarding comments to same (.20). | 1.80 | $2,241.00 |
| 07/20/20 | Charles A. Dale | 031 | Review Oak Grove sale checklist and call with stakeholders to review. | 0.70 | $1,046.50 |
| 07/20/20 | Bryan K. Nance | 031 | Review status of closing work streams (.30); Lead Oak Grove closing checklist call with Stroock, Dinsmore, Burr & Forman and Proskauer teams (.80). | 1.10 | $1,094.50 |
| 07/20/20 | Jillian Ruben | 031 | Revise closing checklist (.40); Checklist call (.90). | 1.30 | $1,124.50 |
| 07/20/20 | Chris Theodoridis | 031 | Participate in Oak Grove closing call (.60); Internal follow-up (.40). | 1.00 | $1,100.00 |
| 07/20/20 | James P. Gerkis | 031 | Correspondence with A. Cinamon regarding Oak Grove permit transfer agreement (.20); Correspondence with E. Banks and E. Harper regarding leased real property (.20); Correspondence with Proskauer team members and Dinsmore regarding Alabama Minerals surface use agreements (.30); Correspondence with J. Witt, E. Banks and E. Harper regarding real property transfers (.60); Correspondence with Evercore, A&M and Proskauer team members regarding Debtor emergence liquidity (.40); Correspondence with Burr, J. Avery, Dinsmore and Proskauer team members regarding deeds and related documents (.60); Review update closing checklist (.40); Telephone call with J. Ruben regarding same (.20); All-hands Oak Grove closing status conference call (.60). | 3.50 | $5,582.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 42

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Erin Harper | 031 | Oak Grove - Checklist call (.50); Update closing checklist (.20); Revised deed and assignments (2.00); North River - Revised and circulated assignments of surface use agreements (1.50); Began preparing deed (1.30); Prepare closing checklist (.20). | 5.70 | $5,956.50 |
| 07/21/20 | James P. Gerkis | 031 | Correspondence with Evercore and A&M regarding equipment financing. | 0.10 | $159.50 |
| 07/21/20 | Erin Harper | 031 | North River - Continued preparing drafts of deeds. | 0.30 | $313.50 |
| 07/22/20 | Bryan K. Nance | 031 | Correspondence with E. Harper regarding lease assignments and source of request that the same be in recordable form. | 0.50 | $497.50 |
| 07/22/20 | Jillian Ruben | 031 | Revise Permit Transfer Agreement. | 0.60 | $519.00 |
| 07/22/20 | James P. Gerkis | 031 | Review revised permit transfer agreement and precedent agreements, and send comments regarding same to A. Cinamon, J. Ruben and E. Harper (.80); Correspondence with Proskauer team members regarding same (.30); Correspondence with Dinsmore, Burr, E. Harper, et al regarding Alabama Minerals/North River surface use agreements (.50); Correspondence with Proskauer team members and J. Startin regarding NDA and review old e-mails regarding same (.30); Correspondence with E. Bank, J. Witt and Proskauer team members regarding real property transfers (.30); Correspondence with Evercore regarding equipment financing presentation and review of presentations (.40); Correspondence with A. Balcar regarding permit transfer agreement (.10); Correspondence with Stroock, Ankura, et al, regarding Bay Point (.30). | 3.00 | $4,785.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 43

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 07/22/20 | Aliza R. Cinamon | 031 | Correspondence with K. Irwin and C. Whatley regarding surface use agreements (.20); Review correspondence from E. Harper regarding same (.10); Review J. Gerkis' comments to Oak Grove permit transfer agreement (.20); Miscellaneous correspondence with J. Ruben regarding same (.20); Review revised agreement and further revising same (.40); Call with A. Balcar to discuss open issues (.80); Follow-up call with C. Theodoridis regarding same (.20); Correspondence with RSA parties regarding Oak Grove Permit Transfer Agreement (.20); Prepare summary of open issues (.20); Review Mission documents regarding surface use agreements (.30); Miscellaneous correspondence and follow-up call with E. Harper regarding surface use agreements (.30); Review revised surface use assignment agreements (.40); Review deeds and surface use agreements (.80); Miscellaneous follow-up correspondence with E. Harper regarding same (.30). | 4.60 | $5,727.00 |
| 07/22/20 | Erin Harper | 031 | North River - Coordinated assignments of surface use agreements (1.60); Oak Grove - Coordinated regarding lease assignments (1.00). | 2.60 | $2,717.00 |
| 07/23/20 | Erin Harper | 031 | Continued preparing deeds (.40); Coordinated with Burr regarding assignments (.10); Review settlement agreement and revised description of lessor leases (1.10). | 1.60 | $1,672.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 44

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/23/20 | James P. Gerkis | 031 | Review and comment on surface use agreement assignments, and correspondence with Proskauer team members regarding same (.50); Correspondence with E. Harper regarding approach to North River deeds and review of Oak Grove deeds (.40); Correspondence with E.. Harper and E. Banks regarding Oak Grove real property transfers (.10); Correspondence with S. Hughes and P. Monroe regarding NDA (.10); Review comments on NDA (.20); Correspondence with Burr and Dinsmore regarding surface use agreement assignments (.10); Correspondence with C. Theodoridis regarding Oak Grove APA question (.10). | 1.50 | $2,392.50 |
| 07/23/20 | Aliza R. Cinamon | 031 | Correspondence with J. Gerkis regarding surface use agreement assignments (.10); Review J. Gerkis' comments to same (.10); Review correspondence from E. Harper to DPW and Dinsmore regarding same (.10); Correspondence with A. Balcar regarding surface use agreements and outstanding open items requiring follow-up for Oak Grove permit transfer and Alabama Minerals documentation (.40); Correspondence with C. Theodoridis and M. Volin regarding new MEC buyer entity (.10). | 0.80 | $996.00 |
| 07/24/20 | Erin Harper | 031 | Oak Grove - E-mail with Debtor regarding lessor lease. | 0.10 | $104.50 |
| 07/24/20 | James P. Gerkis | 031 | Correspondence with S. Hughes, A. Baker, P. Monroe, Evercore, et al, regarding NDA (.70); Review comments on NDA (.30); Correspondence with P. Kaminski and B. Nance regarding Oak Grove APA (.40); Correspondence with E. Banks regarding real estate matters (.10); Correspondence with A&M and Houlihan Lokey regarding party transactions (.30); Correspondence with C. Theodoridis regarding confirmation order (.90); Correspondence from Dinsmore regarding comments on closing documents and began review of the same (.60). | 3.30 | $5,263.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;   Invoice 190157740
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
    0002 POST PETITION                                               Page 45

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/24/20 | Aliza R. Cinamon | 031 | Review revised confirmation order and correspondence with C. Theodoridis regarding same (.20); Review revised Oak Grove Bill of Sale and Assignment from Dinsmore (.10). | 0.30 | $373.50 |
| 07/25/20 | James P. Gerkis | 031 | Correspondence from R. Chiu regarding waiver and amendment to credit and review of related consents (.60); Correspondence with M. Schilling, Stroock and Proskauer team members regarding equipment financing and review of related proposal (.80). | 1.40 | $2,233.00 |
| 07/27/20 | Charles A. Dale | 031 | Calls and correspond regarding Oak Grove closing matters. | 0.60 | $897.00 |
| 07/27/20 | Aliza R. Cinamon | 031 | Review Oak Grove closing checklist (.10); Participating in Oak Grove closing checklist call (.50); Review revised Oak Grove permit transfer agreement (.10); Follow-up correspondence with J. Gerkis regarding same (.10); Miscellaneous correspondence with E. Harper regarding Alabama Minerals deeds and leases (.20). | 1.00 | $1,245.00 |
| 07/27/20 | Erin Harper | 031 | Oak Grove - Closing call (.50); Coordinated regarding WPP legal description (.90); Revised description of lessor leases (.20); North River - Revised form of deed (1.30). | 2.90 | $3,030.50 |
| 07/27/20 | Jillian Ruben | 031 | Revise Permit Transfer Agreement (0.50; Revise closing checklist (.50); Closing checklist call (.70). | 1.70 | $1,470.50 |
| 07/27/20 | Chris Theodoridis | 031 | Participate in Oak Grove closing call. | 0.60 | $660.00 |
| 07/27/20 | Bryan K. Nance | 031 | Review Dinsmore markups to Bill of Sale and officer's certificates (1.30); Oak Grove closing checklist call with all parties (.80). | 2.10 | $2,089.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;       Invoice 190157740
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
     0002 POST PETITION                                                        Page 46

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/27/20 | James P. Gerkis | 031 | Attend weekly closing call with Stroock, Dinsmore and Proskauer team members (.60); Correspondence from J. Ruben regarding closing checklist and review revised closing checklist (.40); Correspondence with A. Cinamon, B. Nance and J. Ruben regarding closing documents (.60); Correspondence with B. Nance, J. Ruben and Dinsmore regarding Dinsmore comments on closing documents (.40); Review Dinsmore comments on closing documents (.30); Correspondence with Dinsmore regarding permit transfer agreement (.10); Correspondence with A. Cinamon and E. Harper regarding bill of sale and deeds regarding North River/Alabama Minerals (.40); Review deed regarding same (.40); Correspondence with M. Volin regarding Jefferson County tax claim and review of agreed order (.30). | 3.50 | $5,582.50 |
| 07/28/20 | James P. Gerkis | 031 | Correspondence with Proskauer team members regarding consultant NDA form (.30); Review precedents and draft NDA form for consultant (.70); Correspondence from C. Theodoridis regarding upsizing motion and review of the same (.60); Correspondence with J. Lau, J. Ruben and B. Nance regarding comments on closing documents (.30); Correspondence with Stroock and Proskauer team members regarding equipment financing (.30); Correspondence from Evercore regarding Warrior (.10). | 2.30 | $3,668.50 |
| 07/28/20 | Aliza R. Cinamon | 031 | Review correspondence from MB Naumann and C. Theodoridis regarding new deadline for confirmation hearing and confirmation-related pleadings (.10); Review correspondence from J. Lau regarding Stroock's comments to the Oak Grove bill of sale (.10). | 0.20 | $249.00 |
| 07/28/20 | Bryan K. Nance | 031 | E-mail correspondence with J. McLemore (NRP/WPP's counsel) regarding buyer structure and questions regarding identity of Crimson Oak Grove entity (.50); Correspondence with J. Ruben and J. Gerkis regarding ancillary Oak Grove closing documentation and markups (.30). | 0.80 | $796.00 |
| 07/28/20 | Jillian Ruben | 031 | Correspond with Debtor. | 0.10 | $86.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 47

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/29/20 | James P. Gerkis | 031 | Review and comment on various closing documents (1.10); Correspondence with Proskauer team members regarding same (.30); Correspondence with Dinsmore regarding same (.10); Correspondence with M. Mervis and Stroock regarding equipment financing (.20); Correspondence with P. Monroe and K. Mehta regarding Warrior (.20). | 1.90 | $3,030.50 |
| 07/30/20 | Bryan K. Nance | 031 | Correspondence with J. McLemore (WPP/NRP's counsel) regarding questions about Crimson Oak Grove entity. | 0.20 | $199.00 |
| 07/30/20 | Jillian Ruben | 031 | Correspond with Debtor. | 0.10 | $86.50 |
| 07/31/20 | Jillian Ruben | 031 | Revise Bill of Sale and Officer's Certificates. | 1.00 | $865.00 |
| 07/31/20 | Aliza R. Cinamon | 031 | Correspondence with J. Ruben regarding Oak Grove permit transfer agreement open issues (.10); Miscellaneous correspondence with J. Gerkis and E. Harper regarding Alabama Minerals deeds (.20). | 0.30 | $373.50 |
| 07/31/20 | James P. Gerkis | 031 | Correspondence with B. Nance and J. Ruben regarding closing documents (.20); Correspondence with A. Cinamon and E. Harper regarding North River deeds and review of the same (.40). | 0.60 | $957.00 |
| **OAK GROVE SALE PROCESS** | | | | **123.50** | **$156,463.00** |

**BAY POINT ADVERSARY PROCEEDING -- 032**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Seth Fiur | 032 | Draft cross examination outline for opposing fact witness, including analysis of relevant documents (1.40); Draft and revise opposing expert cross-examination outline (2.80); Call with C. Dale, M. Mervis, and R. Kostelak regarding upcoming trial strategy (.30); Attend professionals' call (.80); Prepare and revise documents for upcoming trial (.40); Call with M. Mervis regarding upcoming testimony (.10). | 5.80 | $6,061.00 |
| 07/01/20 | Russell Kostelak | 032 | Revise and edit Bartkoski cross examination outline (5.00); Review and analyze joint and Oak Grove exhibits for final admittance (1.00); Review and analyze Lewis deposition (1.50); Review and analyze Lewis cross examination outline (1.00). | 8.50 | $8,457.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING

Invoice 190157740

MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

0002 POST PETITION

Page 48

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Megan R. Volin | 032 | Review Bay Point proof of claim and e-mails with M. Mervis regarding proof of claim. | 0.10 | $69.50 |
| 07/01/20 | David Hillman | 032 | Attention to strategy and impact on confirmation and confirmation objection. | 1.20 | $1,794.00 |
| 07/01/20 | Michael T. Mervis | 032 | Revise Jacobs cross-examination outline (.20); Revise Bartkoski cross examination outline (4.00); Revise Lewis cross-examination outline (3.50); Teleconference with C. Dale and S. Fiur regarding Jacobs cross issues (.20); General trial preparation (.70). | 8.60 | $12,857.00 |
| 07/02/20 | Michael T. Mervis | 032 | Trial (6.70) and preparation for same (1.10); Teleconference with R. Moore, A. Balcar, J. Turner, D. Hillman, and C. Dale regarding status and strategy (.50). | 8.30 | $12,408.50 |
| 07/02/20 | Megan R. Volin | 032 | E-mails with Debtor regarding dial-in for trial and with R. Kostelak regarding trial schedule. | 0.10 | $69.50 |
| 07/02/20 | Russell Kostelak | 032 | Prepare for trial hearing (1.00); Participate in trial hearing (7.00); Draft and revise Court filing to submit additional joint exhibit into evidence (1.00). | 9.00 | $8,955.00 |
| 07/02/20 | Seth Fiur | 032 | Participate in adversary proceeding trial (6.00); Participate in call with M. Mervis, C. Dale, R. Kostelak, and expert regarding trial testimony (.60); Review and analyze trial materials in preparation for upcoming trial (.30). | 6.90 | $7,210.50 |
| 07/02/20 | David Hillman | 032 | Participate in day 3 of trial regarding 506(a)/(b) and discuss settlement with Debtor and Stroock (3.10); Participate in second half of trial on 506 (2.00). | 5.10 | $7,624.50 |
| 07/02/20 | Charles A. Dale | 032 | Prepare for trail (2.30); Attend final day of trial on Bay Point matter (2.30); Post trial strategy call with Debtors (.80). | 5.40 | $8,073.00 |
| 07/03/20 | Seth Fiur | 032 | Review and analyze case law related to interest rate issues (.40); Conference with M. Mervis regarding same (1.20). | 1.60 | $1,672.00 |
| 07/03/20 | David Hillman | 032 | Participate in strategy call with Debtor and stakeholder regarding Bay Point litigation and plan issue. | 1.00 | $1,495.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 49

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/03/20 | Michael T. Mervis | 032 | Teleconference with Stroock and representatives of Stroock and Castle Lake (1.10); Follow-up teleconference with D. Hillman regarding same (.30); Teleconference with A. Lepene regarding adjournment of confirmation hearing (.20); Teleconference with R. Stovall regarding same (.10); Correspondence with C. Dale and A. Balcar regarding electronic controls and Bay Point security interest (.20). | 1.90 | $2,840.50 |
| 07/03/20 | Russell Kostelak | 032 | Draft and revise Court filing regarding admitted and additional exhibits (1.00); Review and analyze case law regarding interest rates for secured claim (.50). | 1.50 | $1,492.50 |
| 07/03/20 | Charles A. Dale | 032 | Calls and confer regarding post trial matters, issues, statement of facts and next steps. | 1.20 | $1,794.00 |
| 07/04/20 | Russell Kostelak | 032 | Review and analyze case law regarding interest rates for secured claim. | 1.30 | $1,293.50 |
| 07/05/20 | Seth Fiur | 032 | Review, analyze, and revise draft fact stipulation (.60); Review and analyze interest case law (.50). | 1.10 | $1,149.50 |
| 07/06/20 | Seth Fiur | 032 | Review and edit draft fact stipulation. | 0.20 | $209.00 |
| 07/06/20 | Russell Kostelak | 032 | Revise and edit stipulated facts to be filed with Court (1.00); Research and review case law regarding cram down interest rate methodology (2.30). | 3.30 | $3,283.50 |
| 07/06/20 | Megan R. Volin | 032 | Review HilCo invoice and engagement letter (.10); E-mails with M. Mervis regarding HilCo invoice (.10). | 0.20 | $139.00 |
| 07/06/20 | David Hillman | 032 | Teleconference with A&M to discuss status, strategy, Till issue with EVR and team. | 1.10 | $1,644.50 |
| 07/06/20 | Michael T. Mervis | 032 | Review and revise draft fact stipulation (.70); Correspondence with A. Lepene regarding same (.20). | 0.90 | $1,345.50 |
| 07/07/20 | David Hillman | 032 | Review issues with EVR regarding Till and potential plan amendment and settlement structures. | 0.90 | $1,345.50 |
| 07/07/20 | Russell Kostelak | 032 | Participate in phone call with Evercore regarding interest rates for Bay Point note (.80); Review and analyze Evercore work product regarding Bay Point note scenarios (.20). | 1.00 | $995.00 |
| 07/07/20 | Seth Fiur | 032 | Call with Evercore and Proskauer teams regarding interest rate issues. | 0.90 | $940.50 |
| 07/07/20 | Javier Sosa | 032 | Research for R. Gorkin on the powers of Debtors in possession. | 0.50 | $432.50 |
| 07/08/20 | Tal J. Singer | 032 | Research cites in draft pleading per R. Gorkin. | 0.30 | $72.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;       Invoice 190157740
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
    0002 POST PETITION                                                    Page 50

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/08/20 | David Hillman | 032 | Review EVR spreadsheet and Till cases in 6th circuit and strategy regarding same. | 0.80 | $1,196.00 |
| 07/08/20 | Michael T. Mervis | 032 | Review updated Evercore amortization scenarios. | 0.20 | $299.00 |
| 07/09/20 | Charles A. Dale | 032 | Calls with Debtors and Evercore regarding Bay Point objections to plan, interest rate and other issues (.80); Follow-up with Evercore (.30). | 1.10 | $1,644.50 |
| 07/09/20 | Russell Kostelak | 032 | Participate in phone call with Debtor regarding strategy for Bay Point note (.70); Review and analyze Evercore work product regarding Bay Point note (.10). | 0.80 | $796.00 |
| 07/10/20 | Javier Sosa | 032 | Research for R. Gorkin on the limits of judicial notice. | 0.50 | $432.50 |
| 07/10/20 | David Hillman | 032 | Review EVR deck and teleconference with Shilling deck regarding amortization. | 0.80 | $1,196.00 |
| 07/12/20 | Charles A. Dale | 032 | Call to discuss Bay Point note scenarios with Debtor and MC South-work. | 0.60 | $897.00 |
| 07/12/20 | David Hillman | 032 | Teleconference with Debtors and Castle Lake and advisors regarding Bay Point strategy. | 1.00 | $1,495.00 |
| 07/13/20 | David Hillman | 032 | Review revised EVR spreadsheet, draft amendment to plan, design plan treatment and review efficient market issues (2.00); Draft Debtor e-mail with Bay Point update regarding expert report, timing and strategy (.50); Review 6th cir cases regarding interest rate issues (.90). | 3.40 | $5,083.00 |
| 07/13/20 | Charles H. King | 032 | Prepare citations in critical vendor appellee brief per R. Gorkin. | 2.50 | $625.00 |
| 07/13/20 | Russell Kostelak | 032 | Read and analyze Illustrative Bay Point Analysis versions for use prior to confirmation hearing. | 0.30 | $298.50 |
| 07/13/20 | Charles A. Dale | 032 | Calls with Evercore and Stroock regarding Bay Point issues. | 0.90 | $1,345.50 |
| 07/14/20 | David Hillman | 032 | Teleconference with Debtor regarding status and strategy to deals with Bay Point under plan including note v. Surrender structure (.50); Teleconference with Stroock regarding same ( .50); Develop confirmation strategy regarding Bay Point (.70). | 1.70 | $2,541.50 |
| 07/14/20 | Seth Fiur | 032 | Call with R. Kostelak regarding Till analysis and confirmation hearing. | 0.20 | $209.00 |
| 07/16/20 | David Hillman | 032 | Attention to expert testimony issues (1.00); Teleconference with SSL regarding Bay Point issues and strategy (.50). | 1.50 | $2,242.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 51

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/16/20 | Charles A. Dale | 032 | Call with Evercore, A&M and Stroock to discuss Bay Point issues. | 0.60 | $897.00 |
| 07/20/20 | Charles A. Dale | 032 | Calls and correspond regarding Bay Point plan modification options. | 0.50 | $747.50 |
| 07/20/20 | Russell Kostelak | 032 | Review and analyze latest draft of Illustrative Bay Point Analysis. | 0.20 | $199.00 |
| 07/21/20 | David Hillman | 032 | Call with SSL and EVR regarding Bay Point issues and treatment. | 1.00 | $1,495.00 |
| 07/21/20 | Chris Theodoridis | 032 | Conference call among Proskauer, Evercore, and Stroock regarding Bay Point dispute (.80); Pull and circulate template non-disclosure agreement to Evercore (.40). | 1.20 | $1,320.00 |
| 07/23/20 | David Hillman | 032 | Review EVR deck. | 1.00 | $1,495.00 |
| 07/24/20 | David Hillman | 032 | Review teaser for interest rate and strategy regarding same. | 0.40 | $598.00 |
| 07/28/20 | Russell Kostelak | 032 | Review and analyze articles draft by expert Franklind Lea (1.00); Research and analyze Court opinion opining on Lea expert reports (1.00); Review and analyze public expert reports from Lea (1.00); Review and analyze Lea's professional website (.50). | 3.50 | $3,482.50 |
| 07/28/20 | David Hillman | 032 | Discuss litigation strategy with M. Mervis (.50); Teleconference with EVR regarding Till issues (.50). | 1.00 | $1,495.00 |
| 07/29/20 | Seth Fiur | 032 | Call with M. Mervis and R. Kostelak regarding interest issues and legal research (.30); Review and analyze legal research relating to interest issues (.80). | 1.10 | $1,149.50 |
| 07/29/20 | David Hillman | 032 | Attention to expert retention. | 0.30 | $448.50 |
| 07/29/20 | Russell Kostelak | 032 | Phone call with M. Mervis and S. Fiur regarding strategy for interest-rate expert (.20); Review and analyze Momentive documents (.10). | 0.30 | $298.50 |
| 07/30/20 | David Hillman | 032 | Attention to expert retention issues and expert issues for trial. | 0.70 | $1,046.50 |
| 07/30/20 | Russell Kostelak | 032 | Review and analyze expert reports and other work product by Franklind Lea (.70); Researched and summarized various Court opinion analyzing Lea expert reports (.80). | 1.50 | $1,492.50 |
| 07/30/20 | Seth Fiur | 032 | Review, analyze, and conduct legal research regarding interest issues and upcoming expert reports and litigation. | 2.70 | $2,821.50 |
| 07/31/20 | Seth Fiur | 032 | Review and analyze case law and analysis regarding Till interest issues. | 0.50 | $522.50 |
| 07/31/20 | Russell Kostelak | 032 | Research and analyze risk adjustment on formula approach interest rate (2.80); Review and analyze initial longwall shields contracts for M. Mervis (.70). | 3.50 | $3,482.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 52

| | | | | | |
|---|---|---|---|---|---|
| **BAY POINT ADVERSARY PROCEEDING** | | | | **114.20** | **$139,016.00** |

### MURRAY ENERGY CORPORATION -- 034

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/20/20 | Megan R. Volin | 034 | E-mails with T. Singer regarding matters scheduled for MEC omnibus hearing. | 0.10 | $69.50 |
| 07/21/20 | Megan R. Volin | 034 | Review MEC docket and list of matters scheduled for omnibus hearing (.30); E-mails with T. Singer regarding MEC omnibus hearing (.10). | 0.40 | $278.00 |
| **MURRAY ENERGY CORPORATION** | | | | **0.50** | **$347.50** |

### APPEALS -- 036

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/01/20 | Russell T. Gorkin | 036 | Prepare appellee brief. | 9.40 | $10,105.00 |
| 07/01/20 | David A. Picon | 036 | Begin to review draft brief and related case law (2.10); Numerous teleconferences with RB regarding same (.80). | 2.90 | $4,335.50 |
| 07/02/20 | Salvatore Zurzolo | 036 | Write e-mails to V. Plevan and e-Discovery vendor regarding updated volume 11 document production for inclusion in e-Discovery document platform (.20); Attention to same (.10). | 0.30 | $141.00 |
| 07/02/20 | Russell T. Gorkin | 036 | Prepare appellee brief. | 1.60 | $1,720.00 |
| 07/02/20 | David A. Picon | 036 | Review and revise appellate brief (4.80); E-mails regarding Bay objection (.10). | 4.90 | $7,325.50 |
| 07/03/20 | Russell T. Gorkin | 036 | Review D. Picon's edits to appellee brief and follow-up as appropriate. | 1.90 | $2,042.50 |
| 07/03/20 | David A. Picon | 036 | Review and revise appellate brief. | 1.50 | $2,242.50 |
| 07/04/20 | Russell T. Gorkin | 036 | Prepare appellee brief. | 3.30 | $3,547.50 |
| 07/05/20 | Russell T. Gorkin | 036 | Prepare appellee brief. | 2.30 | $2,472.50 |
| 07/05/20 | David A. Picon | 036 | Review and revise appellate brief. | 2.70 | $4,036.50 |
| 07/06/20 | David A. Picon | 036 | Further revisions to appellate brief (.50); Numerous e-mails and teleconference with R. Gorkin regarding same (.30); E-mails and teleconference with T. Karcher regarding same (.10). | 0.90 | $1,345.50 |
| 07/06/20 | Timothy Q. Karcher | 036 | Review and comment on first draft of appeal brief (2.40); Calls with D. Picon (.60). | 3.00 | $4,485.00 |
| 07/06/20 | Russell T. Gorkin | 036 | Prepare reply brief. | 0.50 | $537.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 53

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 07/07/20 | Russell T. Gorkin | 036 | Review T. Karcher edits to critical vendor appellee brief (.60); Teleconference with C. Theodoridis regarding factual support for prudential standing argument (.20). | 0.80 | $860.00 |
| 07/07/20 | Chris Theodoridis | 036 | Attention to critical vendor appeal. | 3.10 | $3,410.00 |
| 07/07/20 | David A. Picon | 036 | Review and revise standing issue (.30); Numerous teleconferences with T. Karcher regarding same (.10); Review e-mails regarding page limits (.20). | 0.60 | $897.00 |
| 07/08/20 | Timothy Q. Karcher | 036 | Review and revise Appeal brief (1.00); Send to co-counsel for comments (.40); Review case law (1.00); Review Appellant's brief (1.00). | 3.40 | $5,083.00 |
| 07/08/20 | Megan R. Volin | 036 | E-mails with C. Theodoridis regarding Oak Grove purchase price. | 0.10 | $69.50 |
| 07/08/20 | David A. Picon | 036 | Review and resolve page limit issues (.20); Teleconference with T. Karcher regarding standing issue (.30). | 0.50 | $747.50 |
| 07/08/20 | Chris Theodoridis | 036 | Attention to critical vendor appeal. | 1.70 | $1,870.00 |
| 07/08/20 | Russell T. Gorkin | 036 | Revise appellee brief, and correspondence with C. Theodoridis regarding same. | 0.80 | $860.00 |
| 07/09/20 | Russell T. Gorkin | 036 | Revise appellee brief. | 0.60 | $645.00 |
| 07/09/20 | Timothy Q. Karcher | 036 | Review D. Hillman's comments to brief and discussion with team regarding incorporation of same. | 0.70 | $1,046.50 |
| 07/09/20 | David A. Picon | 036 | Review T. Karcher's edits (.70); Teleconference with T. Karcher regarding same (.10); Review D. Hillman's edits (.40); E-mail with D. Hillman regarding same (.10); E-mail with R. Gorkin regarding same (.10); Teleconference T. Karcher regarding same (.30). | 1.70 | $2,541.50 |
| 07/09/20 | David Hillman | 036 | Review appeal brief regarding critical vendors. | 0.80 | $1,196.00 |
| 07/10/20 | Megan R. Volin | 036 | Review and revise critical vendor appellee brief. | 0.90 | $625.50 |
| 07/10/20 | David A. Picon | 036 | Review and revise edits from co-counsel and others and additional edits to brief (1.40); Teleconference with R. Gorkin regarding same (.40); Teleconference with T. Karcher regarding same (.40). | 2.20 | $3,289.00 |
| 07/10/20 | Russell T. Gorkin | 036 | Finalize appellee brief. | 6.00 | $6,450.00 |
| 07/10/20 | Timothy Q. Karcher | 036 | Attend to Appeal brief and comments and questions (.50); Discussion with D. Picon (.50); E-mails with various interested parties regarding briefing (.50). | 1.50 | $2,242.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION

Invoice 190157740

Page 54

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 07/11/20 | David A. Picon | 036 | Further edits to brief (.40); Teleconference with T. Karcher regarding same (.30); Review C. Theodoridis e-mail (.20). | 0.90 | $1,345.50 |
| 07/11/20 | Timothy Q. Karcher | 036 | Various calls and attention to Appeal brief (1.50); E-mails with Debtor (.60); Calls with D. Picon (.40). | 2.50 | $3,737.50 |
| 07/12/20 | David A. Picon | 036 | E-mails and teleconference with R. Gorkin regarding finalizing brief. | 0.30 | $448.50 |
| 07/12/20 | Megan R. Volin | 036 | Review and revise critical vendor appellee brief. | 0.90 | $625.50 |
| 07/12/20 | Charles H. King | 036 | Prepare legal and record cites in critical vendor appellee brief per R. Gorkin. | 6.50 | $1,625.00 |
| 07/12/20 | Timothy Q. Karcher | 036 | Review comments to appeal brief and finalize (.30); Follow-up with Debtor and R. Gorkin (.20); Review comments and e-mail from M. Volin (.20). | 0.70 | $1,046.50 |
| 07/12/20 | Russell T. Gorkin | 036 | Prepare appellee brief. | 0.20 | $215.00 |
| 07/13/20 | Russell T. Gorkin | 036 | Finalize and file appellee brief. | 2.40 | $2,580.00 |
| 07/13/20 | David A. Picon | 036 | Finalize appellate brief, including edits to same and teleconference with R. Gorkin and T. Karcher (.70); Teleconference with R. Gorkin and T. Karcher regarding oral argument design (.30); Teleconference with R. Gorkin regarding corporate disclosure (.20). | 1.20 | $1,794.00 |
| 07/13/20 | Timothy Q. Karcher | 036 | Attend to finalizing appeal. | 2.00 | $2,990.00 |
| 07/13/20 | Chris Theodoridis | 036 | Attention to critical vendor appeal. | 0.40 | $440.00 |
| 07/28/20 | Russell T. Gorkin | 036 | Review and analyze appellants critical vendor reply brief (.80); Correspondence with D. Picon, T. Karcher and C. Theodoridis regarding same (.20). | 1.00 | $1,075.00 |
| 07/28/20 | David A. Picon | 036 | E-mails with R. Gorkin regarding reply brief. | 0.10 | $149.50 |
| 07/31/20 | David A. Picon | 036 | Review reply appellate brief (.90); Teleconference with R. Gorkin regarding same (.20). | 1.10 | $1,644.50 |
| 07/31/20 | Russell T. Gorkin | 036 | Teleconference with D. Picon regarding appellant's reply brief in critical vendors appeal. | 0.20 | $215.00 |
| **APPEALS** | | | | **81.00** | **$96,101.00** |

**Total for Professional Services**                               **$906,096.50**

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING                                    Invoice 190157740
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
    0002 POST PETITION                                    Page 55

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| ANDREW BETTWY | PARTNER | 8.20 | 1,495.00 | $12,259.00 |
| CHARLES A. DALE | PARTNER | 45.30 | 1,495.00 | $67,723.50 |
| DAVID HILLMAN | PARTNER | 63.90 | 1,495.00 | $95,530.50 |
| DAVID A. PICON | PARTNER | 21.50 | 1,495.00 | $32,142.50 |
| JAMES P. GERKIS | PARTNER | 49.40 | 1,595.00 | $78,793.00 |
| MARTIN T. HAMILTON | PARTNER | 1.60 | 1,395.00 | $2,232.00 |
| MICHAEL T. MERVIS | PARTNER | 45.50 | 1,495.00 | $68,022.50 |
| NICOLE A. EICHBERGER | PARTNER | 4.10 | 1,245.00 | $5,104.50 |
| TIMOTHY Q. KARCHER | PARTNER | 57.70 | 1,495.00 | $86,261.50 |
| **Total for PARTNER** | | **297.20** | | **$448,069.00** |
| | | | | |
| ALIZA R. CINAMON | SENIOR COUNSEL | 38.30 | 1,245.00 | $47,683.50 |
| **Total for SENIOR COUNSEL** | | **38.30** | | **$47,683.50** |
| | | | | |
| BRADLEY PRESANT | ASSOCIATE | 4.10 | 865.00 | $3,546.50 |
| BRYAN K. NANCE | ASSOCIATE | 14.10 | 995.00 | $14,029.50 |
| CHRIS THEODORIDIS | ASSOCIATE | 130.30 | 1,100.00 | $143,330.00 |
| ERIN HARPER | ASSOCIATE | 29.90 | 1,045.00 | $31,245.50 |
| JAVIER SOSA | ASSOCIATE | 3.00 | 865.00 | $2,595.00 |
| JILLIAN RUBEN | ASSOCIATE | 14.70 | 865.00 | $12,715.50 |
| PHILIP A. KAMINSKI | ASSOCIATE | 36.40 | 1,045.00 | $38,038.00 |
| RUSSELL KOSTELAK | ASSOCIATE | 34.70 | 995.00 | $34,526.50 |
| RUSSELL T. GORKIN | ASSOCIATE | 31.00 | 1,075.00 | $33,325.00 |
| SARAH HUGHES | ASSOCIATE | 3.40 | 865.00 | $2,941.00 |
| SETH FIUR | ASSOCIATE | 21.00 | 1,045.00 | $21,945.00 |
| **Total for ASSOCIATE** | | **322.60** | | **$338,237.50** |
| | | | | |
| CHARLES H. KING | LEGAL ASSISTANT | 9.00 | 250.00 | $2,250.00 |
| TAL J. SINGER | LEGAL ASSISTANT | 6.40 | 240.00 | $1,536.00 |
| **Total for LEGAL ASSISTANT** | | **15.40** | | **$3,786.00** |
| | | | | |
| MEGAN R. VOLIN | LAW CLERK | 72.40 | 695.00 | $50,318.00 |
| ROBERT CHIU | LAW CLERK | 25.70 | 695.00 | $17,861.50 |
| **Total for LAW CLERK** | | **98.10** | | **$68,179.50** |
| | | | | |
| SALVATORE ZURZOLO | PRAC. SUPPORT | 0.30 | 470.00 | $141.00 |
| **Total for PRAC. SUPPORT** | | **0.30** | | **$141.00** |
| | | | | |
| | **Total** | **771.90** | | **$906,096.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---:|
| 07/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $21.30 |
| 07/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $5.40 |
| 07/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $3.90 |
| 07/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $9.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 56

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $4.20 |
| 07/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $1.80 |
| 07/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $1.20 |
| 07/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $0.30 |
| 07/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $0.60 |
| 07/10/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$55.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/06/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/07/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 07/09/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |
| 07/10/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 07/11/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $491.00 |
| 07/12/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/13/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 07/14/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/15/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/17/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/21/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $198.00 |
| 07/22/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 07/25/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $95.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 57

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/28/2020 | Rachael Hope Moller | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $305.00 |
| 07/31/2020 | Russell Kostelak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| | | | **Total for LEXIS** | **$2,867.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/03/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 9  Lines Printed | $408.00 |
| 07/03/2020 | Javier Sosa | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 1  Lines Printed | $143.00 |
| 07/10/2020 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 3  Lines Printed | $143.00 |
| 07/11/2020 | Megan R. Volin | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 36  Lines Printed | $122.00 |
| 07/11/2020 | Bradley Presant | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 42  Lines Printed | $286.00 |
| 07/12/2020 | Charles H. King | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 44  Lines Printed | $1,509.00 |
| 07/13/2020 | Russell T. Gorkin | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $432.00 |
| 07/27/2020 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $753.00 |
| 07/28/2020 | Rachael Hope Moller | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 21  Lines Printed | $2,583.00 |
| 07/30/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 8  Lines Printed | $941.00 |
| | | | **Total for WESTLAW** | **$7,320.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/12/2020 | David Hillman | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: VERITEXT/NEW JERSEY REPORTING VERITEXT - INVOICE-MW4359468-Case: Murray Oak Grove Coal, LLC v. Bay Point Capital Partners II, LP- Witness-James R. Turner , Jr.- Description-Veritext Virtual Participants | $235.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 58

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/18/2020 | David Hillman | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS - INVOICE- 118655- June 5, 2020 - GE Virtual Deposition | $5,383.70 |
| 06/18/2020 | David Hillman | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS, LLC - INVOICE 118656 -June 5, 2020 - GE Virtual Deposition | $1,752.50 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$7,371.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/06/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Charles A Dale Proskauer Rose, LLP 40 TURKEY HI LL LN HINGHAM MA, Tracking #: 394466836834, Ship ped on 070620, Invoice #: 706156757 | $20.01 |
| 07/06/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Mike Mervis 3 LINCOLN ST SAG HARBOR NY, Tracking #: 394554067407, Shipped on 070620, Invoice #: 706156757 | $22.41 |
| 07/07/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Charles A Dale Proskauer Rose, LLP 40 TURKEY HI LL LN HINGHAM MA, Tracking #: 394558250115, Ship ped on 070720, Invoice #: 706156757 | $20.01 |
| 07/07/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Mike Mervis 3 LINCOLN ST SAG HARBOR NY, Tracking #: 394593957018, Shipped on 070720, Invoice #: 706156757 | $32.51 |
| 07/08/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Mike Mervis 3 LINCOLN ST SAG HARBOR NY, Tracking #: 394636869910, Shipped on 070820, Invoice #: 706792264 | $22.41 |
| | | | **Total for MESSENGER/DELIVERY** | **$117.35** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/30/2020 | David Hillman | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER PACER SERVICE CENTER - For the Period 04/01/2020 to 06/30/2020 - Inv# 4786464-Q22020 | $887.40 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN

Invoice 190157740

0002 POST PETITION

Page 59

| | Total for OTHER DATABASE RESEARCH | | | $887.40 |
|---|---|---|---|---|

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/01/2020 | David Hillman | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - David Hillman CourtCall - hearing | $70.00 |
| 07/01/2020 | Chris Theodoridis | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Chris Theodoridis MURRAY METALLURGICAL COAL HOLDINGS, LLC | $70.00 |
| 07/01/2020 | Charles A. Dale | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Charles Dale Court Hearing - Telephonic | $70.00 |
| 07/01/2020 | Megan R. Volin | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Megan Volin CourtSolutions line for omnibus hearing | $70.00 |
| 07/02/2020 | Russell Kostelak | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Russell Kostelak CourtSolutions invoice for conference line required to appear before the Ohio Bankruptcy Court for Bay Point trial | $70.00 |
| 07/02/2020 | David Hillman | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - David Hillman CourtCall Hearing - Murray Oak Grove Coal v Bay Point Capital. | $70.00 |
| 07/02/2020 | Megan R. Volin | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Megan Volin CourtSolutions listen only line (used for clients to listen to trial) | $70.00 |
| 07/02/2020 | Charles A. Dale | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Charles Dale Court Hearing - Telephonic | $70.00 |
| 07/02/2020 | Michael T. Mervis | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Mervis Court appearance by telephone | $70.00 |
| | | | **Total for TELEPHONE** | **$630.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 55.20 |
| LEXIS | 2,867.00 |
| WESTLAW | 7,320.00 |
| TRANSCRIPTS & DEPOSITIONS | 7,371.20 |
| MESSENGER/DELIVERY | 117.35 |
| OTHER DATABASE RESEARCH | 887.40 |
| TELEPHONE | 630.00 |
| **Total Expenses** | **$19,248.15** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;                  Invoice 190157740
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
0002 POST PETITION                                                        Page 60

**Total Amount for this Matter**                                 **$925,344.65**

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC;
MURRAY EAGLE MINING
MICHAEL MCKOWN, ESQ., SENIOR VICE PRESIDENT,
SECRETARY & GEN
   0002 POST PETITION

Invoice 190157740

Page 61

**Summary of Outstanding Accounts Receivable**

| Invoice Date | Invoice # | Amount | Credits | Balance |
|---|---|---|---|---|
| 03/20/20 | 190143585 | $911,113.60 | $820,002.24 | $91,111.36 |
| 04/21/20 | 190146099 | $1,717,305.32 | $1,545,574.79 | $171,730.53 |
| 05/22/20 | 190148213 | $1,925,071.85 | $1,732,564.40 | $192,507.45 |
| 06/24/20 | 190150924 | $1,302,519.00 | $1,172,267.10 | $130,251.90 |
| 07/28/20 | 190155699 | $1,971,001.35 | $1,773,901.22 | $197,100.13 |
| | | **$7,827,011.12** | **$7,044,309.75** | **$782,701.37** |
| | | **Prior Balance Due** | | **$782,701.37** |

*August 1, 2020 Through August 31, 2020*

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---:|---:|
| 006 | CASE ADMINISTRATION | 14.10 | $6,683.00 |
| 007 | CLAIMS ADMINISTRATION AND OBJECTIONS | 16.00 | $17,040.50 |
| 008 | CORPORATE GOVERNANCE | 1.40 | $2,093.00 |
| 009 | EMPLOYMENT AND BENEFITS/PENSIONS | 3.40 | $4,033.00 |
| 010 | EMPLOYMENT AND FEE APPLICATIONS | 10.80 | $15,079.50 |
| 012 | FINANCING AND CASH COLLATERAL | 81.80 | $70,936.00 |
| 013 | LITIGATION | 164.40 | $169,388.00 |
| 014 | COMMUNICATION WITH THE DEBTORS | 0.20 | $249.00 |
| 016 | PLAN AND DISCLOSURE STATEMENT | 374.40 | $500,564.50 |
| 019 | TAX | 5.90 | $6,246.50 |
| 020 | CASE STRATEGY | 2.60 | $2,860.00 |
| 026 | LEGAL RESEARCH AND ANALYSIS | 22.40 | $18,568.00 |
| 027 | PREPARATION OF PLEADINGS | 47.80 | $51,417.50 |
| 030 | MAPLE EAGLE SALE PROCESS | 1.20 | $1,494.00 |
| 031 | OAK GROVE SALE PROCESS | 64.00 | $86,105.00 |
| 032 | BAY POINT ADVERSARY PROCEEDING | 76.80 | $78,996.50 |
| 034 | MURRAY ENERGY CORPORATION | 2.70 | $3,986.50 |
| 035 | ENVIRONMENTAL ISSUES | 0.20 | $249.00 |
| | **Total** | **890.10** | **$1,035,989.50** |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190159014
0002 POST PETITION                                                           Page 3

**CASE ADMINISTRATION -- 006**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | David Hillman | 006 | Attention to open matters and case admin. | 0.50 | $747.50 |
| 08/04/20 | David Hillman | 006 | Respond to Debtor inquiries regarding case admin and general strategy. | 0.20 | $299.00 |
| 08/04/20 | Tal J. Singer | 006 | Set up dial in information for lawyers for upcoming hearing. | 0.20 | $48.00 |
| 08/10/20 | Megan R. Volin | 006 | E-mails with company and D. Lewandowski regarding utility shutoff notices. | 0.10 | $69.50 |
| 08/10/20 | Tal J. Singer | 006 | Update transmittal notice per T. Karcher (.70); Communications with T. Karcher and C. Theodoridis (.10). | 0.80 | $192.00 |
| 08/11/20 | David Hillman | 006 | Attention to schedule for confirmation and case management and comments from parties in interest. | 0.50 | $747.50 |
| 08/12/20 | David Hillman | 006 | Teleconference with R. Moore regarding status and strategy (.30); Review board correspondence (.20). | 0.50 | $747.50 |
| 08/14/20 | Megan R. Volin | 006 | Review A&M fee statement (.10); E-mails with fee notice parties regarding A&M fee statement (.10). | 0.20 | $139.00 |
| 08/17/20 | Megan R. Volin | 006 | E-mails with T. Singer regarding case calendar. | 0.10 | $69.50 |
| 08/17/20 | Tal J. Singer | 006 | Update team calendar to reflect updated confirmation deadlines. | 0.90 | $216.00 |
| 08/19/20 | David Hillman | 006 | Review fee statement. | 0.30 | $448.50 |
| 08/20/20 | Tal J. Singer | 006 | Draft Notice of Transmittal and communicate with C. Theodoridis and T. Karcher. | 1.80 | $432.00 |
| 08/26/20 | Tal J. Singer | 006 | Communications with M. Volin regarding binders for Confirmation hearings (.30), begin preparing binders for confirmation hearing (.70). | 1.00 | $240.00 |
| 08/27/20 | Tal J. Singer | 006 | Create binder for confirmation binder per M. Volin (1.90), Research mission coal plan and disclosure statement per S. Fiur (.30). | 2.20 | $528.00 |
| 08/27/20 | Chris Theodoridis | 006 | Confer internally with D. Hillman, C. Dale, M. Mervis, and M. Volin regarding case status. | 0.60 | $660.00 |
| 08/28/20 | Tal J. Singer | 006 | Coordinate detail for delivery of confirmation binder to D. Hillman, M. Mervis, t Karcher, and C. Dale (.40), Finalize binders for confirmation hearing (.70), Update confirmation checklist per C. Theodoridis (.90). | 2.00 | $480.00 |
| 08/28/20 | Megan R. Volin | 006 | Review monthly operating report and e-mails with M. Zofchak regarding report. | 0.20 | $139.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC    Invoice 190159014
0002 POST PETITION    Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/30/20 | Tal J. Singer | 006 | Continue to revise confirmation checklist in connection with filed pleadings (.90); Communications with V. Klevan, C. Dale, D. Hillman, T. Karcher regarding materials for confirmation (.70). | 1.60 | $384.00 |
| 08/31/20 | Tal J. Singer | 006 | Westlaw research per C. Dale in connection with confirmation (.10); Obtain Court solutions lines for Proskauer team per M. Mervis (.30). | 0.40 | $96.00 |
| | **CASE ADMINISTRATION** | | | **14.10** | **$6,683.00** |

**CLAIMS ADMINISTRATION AND OBJECTIONS -- 007**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Megan R. Volin | 007 | E-mails with D. Hillman and N. Eichberger regarding Mission plan administrator. | 0.10 | $69.50 |
| 08/04/20 | Nicole A. Eichberger | 007 | Call with team regarding update as to call with DOL and next steps with Anthem. | 0.50 | $622.50 |
| 08/04/20 | Megan R. Volin | 007 | E-mails with counsel to AHR Metals and Baker Hughes regarding claim withdrawal and status of adversary proceeding (.20); Prepare for calls with mechanic's lien claimants (1.00); Call with counsel to Crucible regarding potential settlement (.20). | 1.40 | $973.00 |
| 08/06/20 | Megan R. Volin | 007 | E-mails with counsel to Baker Hughes regarding status of mechanic's lien adversary proceeding. | 0.10 | $69.50 |
| 08/07/20 | Megan R. Volin | 007 | E-mails with counsel to AHR Metals regarding release of lien (.10); E-mails with counsel to Baker Hughes regarding dismissal of complaint (.10); Prepare for call with Southeastern (.70); E-mails with C. Dale regarding mechanic's lien settlements (.10); Review e-mails regarding Anthem claims (.10). | 1.10 | $764.50 |
| 08/07/20 | Nicole A. Eichberger | 007 | Review update regarding potential resolution with Anthem. | 0.20 | $249.00 |
| 08/10/20 | Megan R. Volin | 007 | E-mails with R. Moore and A. Balcar regarding Crucible claim. | 0.20 | $139.00 |
| 08/12/20 | Chris Theodoridis | 007 | Confer with C. Hammond regarding creditor dispute. | 0.10 | $110.00 |
| 08/13/20 | Megan R. Volin | 007 | E-mails with R. Moore and A. Balcar regarding mechanic's lien claim settlement (.10); Call with T. Karcher regarding mechanic's lien adversary proceeding (.10). | 0.20 | $139.00 |
| 08/14/20 | Nicole A. Eichberger | 007 | Review update regarding Anthem. | 0.10 | $124.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                     Invoice 190159014

0002 POST PETITION                                                              Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/20 | Megan R. Volin | 007 | E-mails with counsel to AHR metals regarding release of lien (.10); Research mechanic's liens on personal property (.50). | 0.60 | $417.00 |
| 08/15/20 | Aliza R. Cinamon | 007 | Review correspondence from C. Dale regarding Fayette County tax claim. | 0.10 | $124.50 |
| 08/15/20 | Megan R. Volin | 007 | Review claims filed before governmental bar date (.10); Review bankruptcy rules related to proofs of claim (.10); E-mails with C. Dale, T. Karcher, and M. Hamilton regarding Fayette County claim (.10). | 0.30 | $208.50 |
| 08/16/20 | Aliza R. Cinamon | 007 | Review Fayette County tax claim (.20); correspondence from C. Dale and M. Hamilton regarding same (.10); Researching nature of claim and implications on site ownership and reclamation obligations (1.40); Follow-up correspondence with C. Dale regarding same (.10). | 1.80 | $2,241.00 |
| 08/17/20 | Megan R. Volin | 007 | E-mails with C. Dale and A. Cinamon regarding Fayette County tax claim (.10); E-mails with T. Karcher regarding mechanic's lien research (.10). | 0.20 | $139.00 |
| 08/18/20 | Megan R. Volin | 007 | Call to counsel to Crucible regarding settlement. | 0.10 | $69.50 |
| 08/18/20 | Timothy Q. Karcher | 007 | Review mechanics lien issues. | 0.90 | $1,345.50 |
| 08/19/20 | Megan R. Volin | 007 | E-mails with counsel to AHR Metals regarding release of lien (.10); Call with counsel to AHR Metals regarding release of lien (.10); E-mails with counsel to Baker Hughes regarding mechanic's lien adversary proceeding (.10); Calls to counsel to Southeastern and Crucible regarding mechanic's lien claims (.10); Call with T. Karcher regarding Cayce claim (.10). | 0.50 | $347.50 |
| 08/20/20 | Timothy Q. Karcher | 007 | Review materials on Mechanics Liens and call with counsel to Cayce (X.XX); Follow-up with C. Dale (X.XX). | 1.40 | $2,093.00 |
| 08/25/20 | Nicole A. Eichberger | 007 | Review update regarding settlement discussions. | 0.10 | $124.50 |
| 08/25/20 | Timothy Q. Karcher | 007 | Call with M. Volin and discussion with A. Adams regarding Cayce claims. | 0.50 | $747.50 |
| 08/25/20 | Megan R. Volin | 007 | Call with T. Karcher regarding mechanic's lien settlements. | 0.10 | $69.50 |
| 08/26/20 | Megan R. Volin | 007 | E-mails with counsel to AHR Metals regarding release of lien (.10); Calls and e-mails to counsel to Crucible and Southeastern (.20). | 0.30 | $208.50 |
| 08/26/20 | Charles A. Dale | 007 | Review and comment on Anthem settlement draft. | 0.90 | $1,345.50 |
| 08/26/20 | Nicole A. Eichberger | 007 | Follow-up regarding draft settlement agreement. | 0.30 | $373.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                Invoice 190159014
0002 POST PETITION                                                      Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/20 | Nicole A. Eichberger | 007 | Review latest settlement agreement and discussion. | 0.40 | $498.00 |
| 08/28/20 | Megan R. Volin | 007 | E-mails with M. Zofchak regarding mechanic's lien adversary proceeding. | 0.10 | $69.50 |
| 08/30/20 | Megan R. Volin | 007 | Research motions to dismiss and Bankruptcy Rule 3006 (.80); Draft notice of dismissal (.50). | 1.30 | $903.50 |
| 08/31/20 | Megan R. Volin | 007 | E-mails with D. Lewandowski regarding mechanic's lien claims (.10); E-mails with counsel to Southeastern Conveyor (.10); Research motions to dismiss and Bankruptcy Rule 3006 (.40); E-mails with M. Zofchak regarding mechanic's lien adversary proceeding (.10). | 0.70 | $486.50 |
| 08/31/20 | Nicole A. Eichberger | 007 | Review update regarding Anthem settlement negotiations and call to discuss same. | 0.50 | $622.50 |
| 08/31/20 | Timothy Q. Karcher | 007 | Call with A. Balcar regarding claims (.30); Review related e-mails (.30); Review e-mail from US Trustee (.30) | 0.90 | $1,345.50 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | **16.00** | **$17,040.50** |

**CORPORATE GOVERNANCE -- 008**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | David Hillman | 008 | Attention to board meeting. | 0.10 | $149.50 |
| 08/10/20 | David Hillman | 008 | Review and revise board update posting. | 0.50 | $747.50 |
| 08/11/20 | David Hillman | 008 | Review and revise board posting. | 0.20 | $299.00 |
| 08/11/20 | Timothy Q. Karcher | 008 | Review Board Update (.20); Related e-mails (.20). | 0.40 | $598.00 |
| 08/21/20 | David Hillman | 008 | Attention to board update. | 0.20 | $299.00 |
| **CORPORATE GOVERNANCE** | | | | **1.40** | **$2,093.00** |

**EMPLOYMENT AND BENEFITS/PENSIONS -- 009**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | David Hillman | 009 | Attention to Mission and labor issues. | 0.20 | $299.00 |
| 08/04/20 | Bryan K. Nance | 009 | Correspondence with N. Eichberger, and review of Mission APA, in connection with employees who were terminated prior to the closing. | 1.00 | $995.00 |
| 08/04/20 | Nicole A. Eichberger | 009 | Call with DOL regarding status of Anthem claims (.50); Work with B. Nance to review and discuss Mission APA regarding EEOC issue (.40). | 0.90 | $1,120.50 |
| 08/07/20 | Nicole A. Eichberger | 009 | Call and follow-up e-mail with E. Baisden regarding EEOC inquiry. | 0.20 | $249.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190159014

Page 7

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Nicole A. Eichberger | 009 | Review Participation Agreement and comments and discussions regarding same. | 1.10 | $1,369.50 |
| | **EMPLOYMENT AND BENEFITS/PENSIONS** | | | **3.40** | **$4,033.00** |

## EMPLOYMENT AND FEE APPLICATIONS -- 010

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Timothy Q. Karcher | 010 | Review e-mails and respond related to Equipment finance expert. | 0.30 | $448.50 |
| 08/03/20 | Timothy Q. Karcher | 010 | Prepare e-mail to Debtor regarding June fee application. | 0.40 | $598.00 |
| 08/10/20 | Timothy Q. Karcher | 010 | Attend to fee application and billing (1.00); Review related e-mails (.30); Conference with T. Singer (.20); Discuss with D. Hillman (.10). | 1.60 | $2,392.00 |
| 08/10/20 | Chris Theodoridis | 010 | E-mail update internally regarding billing status (.30); Review and revise July bill (1.90). | 2.20 | $2,420.00 |
| 08/13/20 | Timothy Q. Karcher | 010 | Review fee statement for July. | 0.80 | $1,196.00 |
| 08/18/20 | Timothy Q. Karcher | 010 | Review and revise monthly fee statement, review for privilege, review C. Theodoridis comments, send to H. Sanchez for further edits and review. Various calls related to same. | 2.70 | $4,036.50 |
| 08/19/20 | Timothy Q. Karcher | 010 | Finalize and file fee application (2.00); E-mails with D. Hillman and C. Dale regarding same (.30). | 2.30 | $3,438.50 |
| 08/20/20 | Chris Theodoridis | 010 | Review July invoice. | 0.50 | $550.00 |
| | **EMPLOYMENT AND FEE APPLICATIONS** | | | **10.80** | **$15,079.50** |

## FINANCING AND CASH COLLATERAL -- 012

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Andrew Bettwy | 012 | Review, calls and correspondence regarding Bay Point note (.30); Calls and correspondence regarding open items related to exit financing (.50). | 0.80 | $1,196.00 |
| 08/03/20 | Megan R. Volin | 012 | E-mails with D. Hillman regarding DIP increase hearing (.10); Review draft exhibit list for DIP increase hearing (.10); E-mails with M. Zofchak regarding exhibit list and potential CNO (.10). | 0.30 | $208.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Robert Chiu | 012 | Coordinate signatures on Debtor board consent to senior DIP waiver and amendment and to junior DIP waiver and amendment (.50); Prepare and compile fully executed versions of senior DIP waiver and amendment, junior DIP waiver and amendment and all related consents and CPs (1.30); Correspondences with opposing finance counsel regarding sign-off on the aforementioned waivers and amendments (.30); Oak Grove closing checklist teleconference (.80); Related correspondences with A. Bettwy, and on finance work streams generally (.50); Draft amended Chapter 11 Plan (2.00); Related teleconference with D. Hillman (.50); Draft updated Bay Point promissory note (.50); Draft updated exit first lien term sheet (.20); Related correspondences with J. Ruben (.20); Review e-mail correspondences related to equipment financing RFP (.30). | 7.10 | $4,934.50 |
| 08/04/20 | Robert Chiu | 012 | Draft updated Chapter 11 Plan (1.10); Draft updated Bay Point note (.60); Draft summary of revisions to the foregoing for D. Hillman and Proskauer restructuring team (.60); Related correspondences with D. Hillman and Proskauer restructuring team (.50); Correspondences with J. Ruben regarding Bay Point note (.30); Coordinate signatures on restructuring support agreement sixth amendment (.50); Related correspondences with MEC counsel at Dinsmore (.10); Related correspondences with lender's counsel at Stroock (.20); Review e-mail correspondences pertaining to equipment financing RFP (.30); Review e-mail correspondences pertaining to board membership for Hatfield Metallurgical Holdings, LLC (.20); Review correspondences pertaining to 1127 motion (.20). | 4.60 | $3,197.00 |
| 08/04/20 | Megan R. Volin | 012 | Review draft agenda and CNO for DIP amendment motion hearing. | 0.20 | $139.00 |
| 08/05/20 | David Hillman | 012 | Attention to upsize and order. | 0.50 | $747.50 |
| 08/05/20 | Robert Chiu | 012 | Coordinate execution of waivers and amendments to senior DIP and junior DIP facilities, along with funding of the DIP proceeds and allocation of said proceeds toward payoff of various invoices (2.20); Correspondences with all other parties' legal counsel regarding release of signatures (.20); Correspondences with Debtor regarding same (.10); Correspondences with opposing counsel at Stroock regarding DIP funding logistics (.30); Correspondences with Debtor's financial advisor at Alvarez and Marsal regarding same (.20); Correspondences with Proskauer restructuring team regarding same (.10); Correspondences with A. Bettwy and P. Kaminski regarding finance work streams and all of the foregoing generally (.80). | 3.90 | $2,710.50 |
| 08/05/20 | Andrew Bettwy | 012 | Review draft amendment (.20); Correspondence with R. Chiu regarding amendment (.40). | 0.60 | $897.00 |
| 08/06/20 | Andrew Bettwy | 012 | Review and correspondence with R. Chiu regarding DIP amendments. | 0.40 | $598.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                          Invoice 190159014
0002 POST PETITION                                                               Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Robert Chiu | 012 | Coordinate execution of waivers and amendments to senior DIP and junior DIP facilities, along with funding of the DIP proceeds and allocation of said proceeds toward payoff of various invoices (1.80); Correspondences with A. Lee at Alvarez and Marsal regarding same (.20); Correspondence with opposing counsel at Stroock regarding execution of RSA sixth amendment (.20); Correspondences with D. Hillman, J. Esses and broader Proskauer restructuring team related to 1127 motion and revision of the draft updated Chapter 11 Plan (1.40); File management (.30). | 3.90 | $2,710.50 |
| 08/07/20 | Robert Chiu | 012 | Review e-mail correspondences pertaining to 1127 motion, confirmation hearing and related revisions of the draft Chapter 11 Plan (.50); Draft and update Oak Grove closing checklist (1.20); Related correspondences with J. Ruben (.20). | 1.90 | $1,320.50 |
| 08/08/20 | Robert Chiu | 012 | Correspondences with M. Volin regarding maturity date of DIP facilities and extension of said maturity date (.20); Correspondences with A. Bettwy regarding same (.10). | 0.30 | $208.50 |
| 08/08/20 | Andrew Bettwy | 012 | Correspondence with R. Chiu regarding extension of maturity dates. | 0.30 | $448.50 |
| 08/08/20 | Megan R. Volin | 012 | Review DIP amendments and credit agreements and e-mails with A. Bettwy and R. Chiu regarding DIP maturity. | 0.30 | $208.50 |
| 08/09/20 | Robert Chiu | 012 | Correspondences with Proskauer restructuring team regarding new maturity date for DIP facilities and related amendments to DIP facility agreements (.20); Correspondence with A. Bettwy regarding same (.10). | 0.30 | $208.50 |
| 08/10/20 | Philip A. Kaminski | 012 | Review and provide comment on draft Senior DIP Credit Agreement Amendment to amend Stated Maturity Date of the Facility (1.50); 1L Exit Facility Credit Agreement Schedules (2.00); Call to review Oak Grove Closing Checklist (.30); Correspond with KeyBank regarding opening of Bank Accounts and form DACA (.50). | 4.30 | $4,493.50 |
| 08/10/20 | Robert Chiu | 012 | Correspondences with D. Hillman regarding extension of DIP facilities' maturity dates (.10); Draft fifth amendments to senior and junior DIP facilities (3.00); Related correspondences with P. Kaminski (.70); Correspondences with J. Ruben regarding finance work stream updates to Oak Grove closing checklist (.10); Review Oak Grove closing checklist (.20); Oak Grove closing checklist call (.40); Monitor correspondences pertaining to post-emergence DACAs (.20); Monitor correspondences pertaining to post-emergence Javelin agreements (.20); Monitor correspondences pertaining to draft 1L exit credit agreement and schedules (.20); Monitor e-mail correspondences pertaining to Bay Point Note (.30); Monitor e-mail correspondences pertaining to revised confirmation hearing target date (.20). | 5.60 | $3,892.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Robert Chiu | 012 | Draft fifth amendments to senior and junior DIP facilities (.30); Correspondences with opposing counsel regarding fifth amendments to senior and junior DIP facilities and execution thereof (.40); Correspondences with P. Kaminski regarding same (.20); Coordinate Debtor signature on the aforementioned amendments (.10); Break out and deliver signature pages to coordinate execution of the aforementioned amendments (.20); Teleconference with Debtor, A. Bettwy and P. Kaminski regarding exit financing facilities and the schedules to be attached thereto (.30); Draft portions of 1127 motion to modify chapter 11 plan pertaining to exit financing facilities (1.40); Related correspondences with D. Hillman, M. Volin and Proskauer restructuring team (.30); Monitor correspondences pertaining to the aforementioned 1127 motion (.20); Monitor correspondences pertaining to Proskauer legal opinion for the exit first lien facility (.20); Monitor correspondences pertaining to exit facility lien schedules (.10). | 3.70 | $2,571.50 |
| 08/11/20 | Philip A. Kaminski | 012 | Draft Proskauer Opinion to be delivered to Lenders pursuant to 1L Exit Facility Credit Agreement (4.00); Call with Andrew Balcar to discuss Schedules to 1L Exit Facility Credit Agreement and Security Agreement (.20); Review and sign off on draft Junior DIP Credit Agreement Amendment (.50). | 4.70 | $4,911.50 |
| 08/11/20 | Andrew Bettwy | 012 | Review and correspondence regarding DIP amendments (.30); Correspondence regarding exit facilities with R. Chiu (.30). | 0.60 | $897.00 |
| 08/12/20 | Andrew Bettwy | 012 | Review draft BayPoint note and exit term sheets (.50); Correspondence with P. Kaminski (.30). | 0.80 | $1,196.00 |
| 08/12/20 | Robert Chiu | 012 | All-hands teleconference with legal advisors (.70); Debrief and process call with Proskauer, Evercore and A&M teams (.50); Correspondences with opposing counsel regarding fifth amendments to senior and junior DIP facilities, as well as eventual execution thereof (.40); Correspondences with M. Volin regarding 1127 motion (.20); Correspondences with D. Hillman regarding 1127 motion, Bay Point note and third amended chapter 11 plan (.30); Correspondences with C. Theodoridis regarding third amended chapter 11 plan (.20); Draft third amended chapter 11 plan (.90); Related correspondences with P. Kaminski and Proskauer restructuring team (.50); Review senior and junior DIP credit agreements for consents required in light of potential Philipps settlement (.80); Related correspondences with C. Theodoridis (.30); Monitor correspondences pertaining to exit credit facility and Bay Point note terms (.80); Correspondences with P. Kaminski regarding the foregoing (.50). | 6.10 | $4,239.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                    Invoice 190159014

0002 POST PETITION                                                                        Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/12/20 | Philip A. Kaminski | 012 | Call with Stroock, Evercore, A&M, Ankura and Proskauer teams to discuss required updates to be made to Bay Point Note in connection with Section 1127 Motion (.60); revise draft 1127 Motion, Third Amended Chapter 11 Plan, Exit Facility Term Sheets and Bay Point Note to reflect revised pro rata excess Rcash flow prepayment of the Bay Point Note with the 1L Exit Facility Credit Agreement, revised amortization structure for Bay Point Note and updated maturity dates for the 1L Exit Facility and Bay Point Note (7.00); Review and provide comment on revised Business Plan assumptions sent by A&M (.30); Review and provide comment on revised Evercore Bay Point analysis (.30). | 8.20 | $8,569.00 |
| 08/13/20 | Philip A. Kaminski | 012 | Revise draft Third Amended Chapter 11 Plan, 1127 Motion and Bay Point Note to reflect comments received from A&M and Evercore teams (.80); Revise draft 1127 Motion to reflect comments from Mike Mervis regarding the adjustments made to Exit Facilities (.70); Correspond with Brian Rogers at Stroock and Bob Neumann at KeyBank regarding Lender notice info for purposes of commencing DACA documentation (.50); Review comments from Stroock made to the 1L, 2L and 3L Exit Facility Term Sheets (.30). | 2.30 | $2,403.50 |
| 08/13/20 | Andrew Bettwy | 012 | Correspondence with R. Chiu regarding maturity extension of DIPs. | 0.30 | $448.50 |
| 08/13/20 | Robert Chiu | 012 | Coordinate execution of the fifth amendments to the senior and junior DIP facilities (.30); Correspondences with A. Bettwy regarding same (.10); Teleconference with B. Xiang at Paul Hastings regarding same (.10); Compile executed copies of the foregoing amendments (.20); Correspondences with C. Theodoridis regarding amended chapter 11 plan and 1127 motion (.10); Correspondences with P. Kaminski regarding exit facility term sheets (.20); Eile management (.20); Monitor correspondences pertaining to Bay Point note, confirmation hearing date and open points on finance documentation generally (.70). | 1.90 | $1,320.50 |
| 08/14/20 | Robert Chiu | 012 | Coordinate execution of fifth amendments to senior and junior DIP facilities (.90); Teleconference with H. Snow at Paul Hastings regarding same (.10); Correspondence with N. Bryan at Stroock regarding same (.10); Correspondences with P. Kaminski regarding same (.30); Compile and distribute fully executed versions of the foregoing DIP facility amendments (.10); File management related to the foregoing (.10); Monitor correspondences pertaining to 1127 motion (.40); Monitor correspondences pertaining to Bay Point note tax treatment (.20); Monitor correspondences to exit financing facilities (.20). | 2.40 | $1,668.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC    Invoice 190159014
0002 POST PETITION    Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/20 | Philip A. Kaminski | 012 | Call with Stroock team to finalize 1127 Motion (.20); Provide blacklines of updated Exit Facility Term Sheets and Bay Point Note against the as filed versions of each document to be attached to the 1127 Motion (.30); Update BayPoint Note to reflect Crimson Oak Grove as Maker of the Note (.30); Call with Andrew Balcar to discuss Post-Emergence Javelin Documents and Schedules to Exit Facility Documents (.50). | 1.30 | $1,358.50 |
| 08/17/20 | Philip A. Kaminski | 012 | Call with Andrew Balcar to review comments from Rob Moore on Post-Emergence Javelin Prepayment Confirm (.20); Participate in weekly call with Stroock and Dinsmore teams to review Oak Grove Closing Checklist (.30). | 0.50 | $522.50 |
| 08/17/20 | Robert Chiu | 012 | Correspondence with J. Ruben regarding finance work streams for the purpose of updating the Oak Grove closing checklist (.10); Review Oak Grove closing checklist (.20); Oak Grove closing checklist call (.40); Correspondences with J. Bisset regarding fourth amendments to senior and junior DIP facilities (.10). | 0.80 | $556.00 |
| 08/17/20 | Andrew Bettwy | 012 | Closing checklist call and related correspondence. | 0.50 | $747.50 |
| 08/18/20 | Robert Chiu | 012 | Monitor correspondences between Proskauer team and Debtor regarding plan filing, annex and third amendments to senior and junior DIP facilities. | 0.20 | $139.00 |
| 08/19/20 | Robert Chiu | 012 | Monitor correspondences pertaining to longwall shield payment scenarios (.30); Monitor correspondences pertaining to confirmation order (.20). | 0.50 | $347.50 |
| 08/20/20 | Andrew Bettwy | 012 | Review and correspondence with R. Chiu regarding default notices. | 0.30 | $448.50 |
| 08/20/20 | Robert Chiu | 012 | Correspondences with A. Bettwy regarding notices of default under senior and junior DIP facilities (.10); Related correspondences with R. Kostelak and relating to production of documents generally (.30); Monitor correspondences pertaining to confirmation order and status of documents for filing generally (.20). | 0.60 | $417.00 |
| 08/21/20 | Robert Chiu | 012 | Monitor correspondences pertaining to draft confirmation order, in particular Seward & Kissel revisions related to exit financing facilities. | 0.20 | $139.00 |
| 08/22/20 | Robert Chiu | 012 | Monitor correspondences pertaining to Bay Point objection to Bay Point note interest rate. | 0.20 | $139.00 |
| 08/23/20 | Robert Chiu | 012 | Correspondence with C. Theodoridis regarding draft exit first lien credit agreement (.10); Monitor correspondences pertaining to draft Javelin documents (.10). | 0.20 | $139.00 |
| 08/24/20 | Philip A. Kaminski | 012 | Revise draft Bay Point Note to include new guarantors, a covenant regarding maintenance and repair of collateral and an update assignment provision (1.80); Review the financing description in the draft Reply to Bay Point objection (.50). | 2.30 | $2,403.50 |
| 08/24/20 | Robert Chiu | 012 | Correspondences with C. Theodoridis regarding pre-petition Bay Point note (.10); Review aforementioned Bay Point note (.10); Monitor correspondences pertaining to exit 1L credit agreement schedules (.10); Monitor correspondences pertaining to confirmation order (.10). | 0.40 | $278.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                    Invoice 190159014
0002 POST PETITION                                                                        Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/20 | Philip A. Kaminski | 012 | Revise draft Bay Point Note to finalize maintenance and repair of collateral covenant and to reflect return of equipment covenant and unsecured guarantee. | 0.80 | $836.00 |
| 08/25/20 | Robert Chiu | 012 | Monitor correspondences pertaining to confirmation order (.10); Monitor correspondences pertaining to Bay Point note and guaranty (.20). | 0.30 | $208.50 |
| 08/26/20 | Robert Chiu | 012 | Correspondences with C. Theodoridis regarding Bay Point note (.10); Monitor correspondences related to the foregoing and to the filing of the plan supplement generally (.20). | 0.30 | $208.50 |
| 08/26/20 | Philip A. Kaminski | 012 | Revise draft BayPoint Note to update remedies section and return of equipment language (.70); Provide summary of jurisdictional provisions in the Exit Facility Term Loan Agreements and the BayPoint Note (.30); Review and provide feedback on Stroock's final set of comments to the Bay Point Note and providing full blackline of Bay Point Note against the draft previously filed with the Court as part of 1127 Motion (.30). | 1.30 | $1,358.50 |
| 08/27/20 | Robert Chiu | 012 | Correspondences with P. Kaminski regarding exit first lien credit agreement schedules (.20); Review Stroock draft of the foregoing (.20); Monitor correspondences pertaining to exit facilities generally (.20). | 0.60 | $417.00 |
| 08/28/20 | Andrew Bettwy | 012 | Discuss status of documentation with P. Kaminski. | 0.30 | $448.50 |
| 08/28/20 | Robert Chiu | 012 | Draft exhibits to exit first lien credit agreement (.30); Related correspondences with P. Kaminski (.10). | 0.40 | $278.00 |
| 08/30/20 | Robert Chiu | 012 | Review and retrieve correspondences and documentation relating to third amendment to senior DIP facility and corresponding negotiations (.70); Related correspondence with C. Dale (.20). | 0.90 | $625.50 |
| 08/31/20 | Robert Chiu | 012 | Draft exhibits to exit first lien credit agreement (1.10); Monitor correspondences pertaining to comments on updated Javelin documents from Paul Hastings (.20). | 1.30 | $903.50 |
| 08/31/20 | Andrew Bettwy | 012 | Discuss closing documentation with P. Kaminski (.30); Review revised credit agreement (.40). | 0.70 | $1,046.50 |
| 08/31/20 | Philip A. Kaminski | 012 | Review revised draft Javelin Documents and providing issues list to Andrew Balcar and Rob Moore for review. | 0.60 | $627.00 |
| **FINANCING AND CASH COLLATERAL** | | | | **81.80** | **$70,936.00** |

**LITIGATION -- 013**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | David Hillman | 013 | Philips - attention to litigation status and strategy. | 0.40 | $598.00 |
| 08/04/20 | Russell Kostelak | 013 | Review and analyze Equipment Financing Outreach documents. | 0.30 | $298.50 |
| 08/05/20 | David Hillman | 013 | Attention to Phillips discovery and status issues (.30); Review Phillips strategy (.20). | 0.50 | $747.50 |
| 08/06/20 | David Hillman | 013 | Review issues from Bailey regarding discovery and Phillips litigation in Mission regarding miners. | 0.50 | $747.50 |
| 08/07/20 | Russell Kostelak | 013 | Phone call with M. Mervis and S. Fiur regarding interest rate analysis and research (.50); Review and analyze draft confirmation objection (.30). | 0.80 | $796.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                       Invoice 190159014
0002 POST PETITION                                                          Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/08/20 | Russell Kostelak | 013 | Research and analyze Till risk adjustment (3.00); Draft and revise e-mail to M. Mervis and S. Fiur outlining research finding (1.40); Revise and edit Reply to Bay Point Objection (1.80). | 6.20 | $6,169.00 |
| 08/10/20 | David Hillman | 013 | Develop and refine strategy with James Bailey regarding Phillips and potential admin expense claim in Mission ch.11. | 0.60 | $897.00 |
| 08/10/20 | Russell Kostelak | 013 | Research and analyze various topics regarding efficient market (2.80); Draft and revised e-mail memorandum to M. Mervis and S. Fiur outlining research findings (.50). | 3.30 | $3,283.50 |
| 08/10/20 | Timothy Q. Karcher | 013 | Review Bay point decision and various calls regarding same. | 0.90 | $1,345.50 |
| 08/12/20 | David Hillman | 013 | Negotiate settlement with Phillips, teleconference with Dan Sparks regarding same and coordinate with Debtors and identify consent issues. | 0.80 | $1,196.00 |
| 08/12/20 | Salvatore Zurzolo | 013 | Verify accuracy of e-Discovery vendor invoices to insure that Debtor is not overcharged and write e-mails regarding same. | 0.20 | $94.00 |
| 08/12/20 | Chris Theodoridis | 013 | Participate in all-hands call with Proskauer, Stroock, Ankura, and A&M regarding Bay Point dispute (.70); Internal follow-up (.60); Participate in litigation planning call with J. Bailey and Phillips' counsel (.90); Attention to procuring necessary consents to enter into settlement agreement with Phillips (.40). | 2.60 | $2,860.00 |
| 08/14/20 | Russell Kostelak | 013 | Review and analyze budget model spreadsheets for upcoming discovery to Bay Point. | 0.20 | $199.00 |
| 08/15/20 | Chris Theodoridis | 013 | Prepare draft 9019 motion regarding Phillips dispute. | 4.90 | $5,390.00 |
| 08/16/20 | David Hillman | 013 | E-Discovery regarding Philips 9019 motion and status with CL. | 0.70 | $1,046.50 |
| 08/17/20 | Russell Kostelak | 013 | E-mail communication with team regarding witnesses for confirmation (.30); Review and analyze draft of Response to Bay Point's Confirmation Objection (.40); Research and analyze In regarding Charles Street Church opinions (.60). | 1.30 | $1,293.50 |
| 08/17/20 | Chris Theodoridis | 013 | Revise 9019 motion related to Phillips dispute. | 0.50 | $550.00 |
| 08/18/20 | Chris Theodoridis | 013 | Revise 9019 motion regarding Phillips dispute. | 2.50 | $2,750.00 |
| 08/18/20 | Russell Kostelak | 013 | Review and analyze latest draft of Reply to Bay Point Objection (.20); Review and analyze Evercore expert report regarding efficient market (.50); Draft e-mail to M. Mervis regarding edits to Evercore expert report (.30); Call with A&M regarding changes to business plan (.50); Call with M. Mervis and S. Fiur regarding strategy for upcoming depositions (.30); Draft and revise open task list for confirmation hearing (.50); Review and analyze Rule 26(a)(2)(C) Disclosure for Rob Moore (.20). | 2.50 | $2,487.50 |
| 08/18/20 | David Hillman | 013 | Review Philips 9019 and settlement papers (1.00); Review and revise Phillips settlement and 9019 motion (.70); Review and revise Evercore expert report on Till (.70). | 2.40 | $3,588.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

Invoice 190159014

0002 POST PETITION

Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|------------|------|-------------|-------|--------|
| 08/19/20 | Russell Kostelak | 013 | Participated in phone call with Evercore regarding Matican declaration and report (.70); Review and analyze reporting packages for upcoming production to Bay Point (.40); Review and analyze shield payment scenarios to Bay Point (.20). | 1.30 | $1,293.50 |
| 08/20/20 | David Hillman | 013 | Review Phillips comments to settlement docs. | 0.40 | $598.00 |
| 08/20/20 | Russell Kostelak | 013 | Review and analyze documents in preparation for upcoming production to Bay Point (2.00); Participate in phone call with A&M regarding background for business plan (1.00); Phone call with M. Mervis and S. Fiur regarding strategy for Moore Declaration (.50); Phone call with S. Fiur regarding strategy for plan confirmation (.50); Review and analyze Declaration of Rob Moore (.20); Review and analyze Debtor business plan (.60). | 4.80 | $4,776.00 |
| 08/20/20 | Salvatore Zurzolo | 013 | Write e-mails to R. Kostelak and e-Discovery vendor regarding supplemental documents for inclusion in e-Discovery review platform needed for production to opposing counsel and prepare processing and production specifications regarding same. | 0.40 | $188.00 |
| 08/21/20 | Russell Kostelak | 013 | Read, edit, and analyze Matican declaration (1.00); Review documents for upcoming production (1.00); Review and analyze outline of Moore declaration (.30); Read and analyze legal argument for risk adjustment cases (.20); Read and analyze Franklind Lea expert report (1.00); Read and analyze Mark Bartkoski expert report (.30). | 3.80 | $3,781.00 |
| 08/21/20 | Salvatore Zurzolo | 013 | Obtain and review imaged, text and metadata files for document production to opposing counsel for accuracy and write e-mails to R. Kostelak regarding same (.50); Attention to user security configuration update (.20). | 0.70 | $329.00 |
| 08/21/20 | David Hillman | 013 | Review settlement agreement mark up and status (.50); Attention to settlement issues (.20). | 0.70 | $1,046.50 |
| 08/22/20 | Russell Kostelak | 013 | Phone call with team regarding strategy for pre-confirmation litigation (.70); Review and analyze Bartkoski expert report regarding map and cycle counts (1.00); Review and analyze Lea expert report regarding risk analysis (1.00); Phone call with Evercore regarding strategy for expert reports (.50); Research Daubert objections on experts for legal conclusions (.80). | 4.00 | $3,980.00 |
| 08/22/20 | David Hillman | 013 | Attention to expert reports. | 0.40 | $598.00 |
| 08/23/20 | Russell Kostelak | 013 | Review and analyze Expert Report of Franklind Lea regarding motion to strike (1.00); Research various issues concerning Daubert motions to strike expert reports (4.00); Draft and revise Bay Point Reply Brief regarding Daubert motion to strike (4.00); Review and analyze commentary on Lea Report by Evercore (.30); Participate in phone call with Evercore regarding commentary on Lea Report (.50). | 9.80 | $9,751.00 |
| 08/23/20 | David Hillman | 013 | Review and revise expert reports and Revise Bay Point plan objection regarding unfair discrimination and fair and equitable treatment. | 5.00 | $7,475.00 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | Russell Kostelak | 013 | Read and analyze Declaration of Robert Moore (.50); Phone call with Evercore regarding strategy for rebuttal expert report (1.00); Draft and revise outline of Evercore rebuttal expert report (.50); Draft and revise Reply to Bay Point Objection brief (2.00); Research and analyze case law regarding Daubert objections (2.50). | 6.50 | $6,467.50 |
| 08/25/20 | Russell Kostelak | 013 | Review and analyze case law for Bay Point Reply Brief (2.00); Phone call with M. Mervis and S. Fiur regarding confirmation hearing strategy (.40); Draft and revise deposition outline for Franklin Lea (3.00); Compile and review cases cited from Lea's Expert Report for Evercore (.90). | 6.30 | $6,268.50 |
| 08/25/20 | Salvatore Zurzolo | 013 | Write Debtor to S. Fiur and R. Kostelak regarding options for reducing e-Discovery vendor costs to Debtor. | 0.10 | $47.00 |
| 08/26/20 | Russell Kostelak | 013 | Draft and revise deposition outline of Franklin Lea (9.30); Review and analyze documents related to plan and term loans (2.00); Draft and revise Reply to Bay Point's Objection (1.00); Review, analyze, and edit Matican Rebuttal Report (2.00); Phone call with Evercore regarding Matican Rebuttal Report (1.00). | 15.30 | $15,223.50 |
| 08/26/20 | Salvatore Zurzolo | 013 | Write e-mails to S. Fiur and Help Desk regarding security configuration for new user for Secured File Transfer Protocol and attention to same. | 0.30 | $141.00 |
| 08/27/20 | Russell Kostelak | 013 | Draft, revise, and serve Matican Rebuttal Report (4.00); Phone call with Evercore regarding revisions to Matican Rebuttal Report (.80); Draft and revise deposition outline of Franklin Lea (3.00); Draft and revise deposition preparation outline for Jeremy Matican (2.40); Phone call with team regarding confirmation hearing strategy (.50); Participate in deposition preparation session with Jeremy Matican (1.80); Draft and revise exhibit list for upcoming filing (1.70); Compile documents for use in exhibit list (.30); Prepare document for upcoming production to Bay Point (1.00). | 15.50 | $15,422.50 |
| 08/27/20 | Salvatore Zurzolo | 013 | Write e-mails to J. Li and R. Kostelak regarding transfer of additional files for inclusion in e-Discovery review platform and attention to same (.40); Write e-mails to R. Kostelak and e-Discovery vendor regarding supplemental documents for inclusion in e-Discovery review platform needed for production to opposing counsel, transfer same to e-Discovery vendor and prepare processing and production specifications regarding same (.90). | 1.30 | $611.00 |
| 08/28/20 | Salvatore Zurzolo | 013 | Obtain and review imaged, text and metadata files for supplemental document production to opposing counsel for accuracy and write e-mails to R. Kostelak regarding same and update documentation regarding same. | 0.70 | $329.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190159014

Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Russell Kostelak | 013 | Draft and revise Matican deposition preparation outline and supporting materials (3.00); Review, analyze and produce documents to Bay Point counsel (2.00); Participate in Veritext deposition (.30); Participate in deposition preparation with Jeremy Matican (2.50); Prepare witness and exhibit lists for upcoming filing (5.00). | 12.80 | $12,736.00 |
| 08/29/20 | Russell Kostelak | 013 | Prepare for and participate in deposition of Franklind Lea (8.50); Research variety of Till expert reports (.40); Draft and revise overview of Lea deposition for Proskauer team (1.00); Participate in deposition preparation phone call with Jeremy Matican (1.80). | 11.70 | $11,641.50 |
| 08/30/20 | Russell Kostelak | 013 | Prepare for and participate in deposition of Jeremy Matican (7.20); Participate in phone call regarding Rob Moore deposition preparation (1.00); Phone call with M. Mervis regarding strategy for Lea cross-examination outline (.50); Review and analyze Lea deposition outline (3.00); Draft and revise Lea cross examination outline (3.30). | 15.00 | $14,925.00 |
| 08/31/20 | Russell Kostelak | 013 | Draft and revise cross-examination outline of Franklind Lea (9.80); Review and analyze proposed stipulation of facts (.50); Phone call with Evercore regarding stipulation of facts (.30); Draft and revise cross-examination inserts to Lea outline (1.00); Revise and edit Lea cross-examination outline based on M. Mervis comments (1.00); Review and analyze Matican deposition transcript (.90); Draft and revise mock cross-examination for J. Matican (2.00). | 15.50 | $15,422.50 |
| **LITIGATION** | | | | **164.40** | **$169,388.00** |

### COMMUNICATION WITH THE DEBTORS -- 014

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Aliza R. Cinamon | 014 | E-mail from M. Volin to Board regarding case status update and timing. | 0.10 | $124.50 |
| 08/22/20 | Aliza R. Cinamon | 014 | Review case update from M. Volin. | 0.10 | $124.50 |
| **COMMUNICATION WITH THE DEBTORS** | | | | **0.20** | **$249.00** |

### PLAN AND DISCLOSURE STATEMENT -- 016

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | Michael T. Mervis | 016 | Review updated RFP for market test (.20); Correspondence regarding updated contact list (.10); Correspondence with D. Hillman regarding strategy issues for RFP (.30); Correspondence with Evercore team and B. Rinaldi regarding same (.20). | 0.80 | $1,196.00 |
| 08/02/20 | Megan R. Volin | 016 | E-mails with M. Mervis regarding equipment financing expert. | 0.10 | $69.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190159014

Page 18

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Megan R. Volin | 016 | E-mails with D. Hillman and R. Chiu regarding plan amendment (.10); E-mails with A. Vcelka and M. Mervis regarding equipment financing expert (.10); Review equipment financing RFP (.40); Call with Evercore, Proskauer, and R. Rinaldi regarding equipment financing (.60); Review closing checklist and prepare for weekly closing call (.40); Weekly closing call with Stroock, Dinsmore, and Proskauer (.80); E-mails with C. Guhin and M. Shilling regarding equipment financing (.20); E-mails with D. Hillman, T. Karcher, and J. Esses regarding confirmation pleadings (.20); Call with T. Karcher regarding 1127 motion (.10). | 2.90 | $2,015.50 |
| 08/03/20 | David Hillman | 016 | Discuss plan amendment and 1127 (1.00); Attention to plan amendment and 1127 issues (.90); Teleconference with Evercore regarding status and strategy for confirmation hearing and review cases on Till (.50); Review and revise Reply to Bay Point objection (.80). | 3.20 | $4,784.00 |
| 08/03/20 | Michael T. Mervis | 016 | Teleconference with Evercore and B. Rinaldi. | 0.40 | $598.00 |
| 08/03/20 | Timothy Q. Karcher | 016 | Review 1127 issues and discuss with J. Esses. | 0.80 | $1,196.00 |
| 08/04/20 | Michael T. Mervis | 016 | Review and comment on draft reply to Bay Point plan objection (.80); Review results of diligence on Bay Point expert (Franklind Lea) (.60). | 1.40 | $2,093.00 |
| 08/04/20 | Megan R. Volin | 016 | Revise draft reply to Bay Point confirmation objection (1.70); Review draft amended plan and Bay Point note (.30); Revise omnibus reply to confirmation objections (.30); E-mails with Stroock and Evercore regarding draft replies (.10); Review draft 1127 motion (.40). | 2.80 | $1,946.00 |
| 08/04/20 | David Hillman | 016 | Revise Bay Point response based on MM comments (.20); Attention to strategy (.20). | 0.40 | $598.00 |
| 08/05/20 | David Hillman | 016 | Attention to confirmation issues. | 0.30 | $448.50 |
| 08/05/20 | Megan R. Volin | 016 | Revise draft 1127 motion (.80); Call with A. Balcar regarding confirmation hearing (.10); E-mails with D. Hillman regarding DIP upsizing motion (.10); E-mails with Debtor regarding confirmation hearing (.10); Review draft notice of cancellation of DIP upsizing motion hearing (.10); E-mails with R. Chiu regarding funding of DIP increase (.20). | 1.40 | $973.00 |
| 08/05/20 | Michael T. Mervis | 016 | Review case law invoking Till interest rates about prime plus 3 % (1.50); Review exemplar expert reports regarding Till issues (.70). | 2.20 | $3,289.00 |
| 08/05/20 | Timothy Q. Karcher | 016 | Review correspondence regarding plan and disclosure statement and confirmation (.20); Attend to scheduling for plan confirmation and amendment to plan (.30). | 0.50 | $747.50 |
| 08/06/20 | Megan R. Volin | 016 | Call with D. Hillman regarding confirmation schedule (.10); E-mails with D. Hillman, J. Esses, and co-counsel regarding 1127 motion (.30); Discuss Bay Point note and 1L, 2L, 3L maturities with R. Chiu (.10); Review Evercore comments to Bay Point reply (.10). | 0.60 | $417.00 |
| 08/06/20 | David Hillman | 016 | Review and revise 1127 motion and develop game plan regarding confirmation dates and objections (1.10); Discussion of motion with local counsel and identify scheduling impacts (.50). | 1.60 | $2,392.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190159014

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/07/20 | David Hillman | 016 | Review issues with Bay Point objection and teleconference with Evercore (1.00); Review timeline for key events and relationship with MEC and coordinate with advisors and Debtor (.50); Review Till research for cases above 3% and call with Bay Point counsel (1.50). | 3.00 | $4,485.00 |
| 08/07/20 | Megan R. Volin | 016 | E-mails with D. Hillman regarding Bay Point research (.10); Update confirmation checklist (.30); Call with D. Hillman, M. Mervis, and Evercore regarding Bay Point issues (.80); E-mails with Evercore regarding Bay Point reply (.10); Revise Bay Point reply (.10). | 1.40 | $973.00 |
| 08/07/20 | Michael T. Mervis | 016 | Teleconference with Evercore regarding comments to draft reply to Bay Point plan objection (.70); Follow-up teleconference with D. Hillman regarding same (.10); Teleconference with S. Fiur and R. Kostelak regarding confirmation hearing strategy (.60); Review their written strategies regarding same (.40). | 1.80 | $2,691.00 |
| 08/07/20 | Timothy Q. Karcher | 016 | Call with D. Hillman regarding plan schedule and timing (.30); Follow-up e-mails regarding same. Review and consider schedule (.30). | 0.60 | $897.00 |
| 08/08/20 | Timothy Q. Karcher | 016 | Review e-mails regarding plan and timing for confirmation (.30); Draft e-mail to M. Indrisano regarding plan amendments (.20). | 0.50 | $747.50 |
| 08/08/20 | David Hillman | 016 | Call with Mervis to discuss litigation strategy and process for confirmation hearing and Bay Point objection and develop strategy regarding amended plan, amended biz plan and feasibility and discuss with team and Debtor. | 3.00 | $4,485.00 |
| 08/08/20 | Michael T. Mervis | 016 | Correspondence with D. Hillman and S. Fiur regarding confirmation strategy issues (.60); Follow-up correspondence with S. Fiur and R. Kostelak regarding same (.30); Review and revise draft confirmation litigation schedule (.90); Review and revise Lea diligence summary (.90); Review supplemental legal research regarding Till and interest rate issues (.20). | 2.90 | $4,335.50 |
| 08/08/20 | Megan R. Volin | 016 | E-mails with S. Fiur regarding disclosure statement and financial projections (.10); Review Till cases and research from R. Kostelak (.40). | 0.50 | $347.50 |
| 08/08/20 | Aliza R. Cinamon | 016 | Review correspondence from M. Indrisano (DOJ) and T. Karcher regarding Alabama Minerals reclamation documentation. | 0.10 | $124.50 |
| 08/09/20 | David Hillman | 016 | Call with Mervis to discuss litigation strategy and timeline for confirmation based on plan amendment and feasibility and Till, teleconference with team regarding same and call with Debtors and advisors regarding same. | 2.50 | $3,737.50 |
| 08/09/20 | Timothy Q. Karcher | 016 | Call with M. Mervis regarding confirmation (.30); Review schedule from D. Hillman (.20); Review related e-mails (.30). | 0.80 | $1,196.00 |
| 08/09/20 | Michael T. Mervis | 016 | Teleconference with T. Karcher regarding confirmation schedule and strategy (.30); Teleconference with restructuring team representatives, Evercore regarding scheduling and strategy issues (.60); Teleconference with A. Lepene (.20) Correspondence with D. Hillman regarding same (.20). | 1.30 | $1,943.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                    Invoice 190159014
0002 POST PETITION                                                                        Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | Michael T. Mervis | 016 | Teleconference with Proskauer and Allen Stovall team regarding schedule and discuss strategy issues (.50); Review and revise confirmation schedule (.30); Correspondence with A. Lepene regarding same (.40); Review valuation decision (1.60); Review Court's 1111(b) decision (.50); Correspondence with D. Hillman regarding discovery issues (.20). | 3.50 | $5,232.50 |
| 08/10/20 | Megan R. Volin | 016 | Review Bay Point 1111(b) opinion (.40); E-mails with M. Shilling regarding plan amendment (.10); Call with R. Stovall, D. Hillman, M. Mervis, T. Karcher, S. Fiur, and C. Theodoridis regarding confirmation schedule (.40); E-mails with Debtor regarding board meeting (.10); E-mails with J. Ruben regarding confirmation checklist (.10); Review Bay Point valuation opinion (1.40); E-mails with Debtor and advisors regarding proposed confirmation timeline (.10); Review Stroock comments to confirmation order (.20); Draft board update e-mail (.50); Weekly closing call with Stroock, Dinsmore, Proskauer (.40); E-mails with S. Fiur regarding Bay Point reply (.10); Revise reply to Bay Point confirmation objection (.70). | 4.50 | $3,127.50 |
| 08/10/20 | Timothy Q. Karcher | 016 | Attend to confirmation hearing scheduling and discussions with team regarding same. | 0.80 | $1,196.00 |
| 08/10/20 | David Hillman | 016 | Attention to amended plan and biz plan & underlying assumptions (.20); Review Bay Point revised objection (1.00); Review trial sequencing with C. Dale regarding division of witnesses (.20); Discuss strategy regarding A. Lepene with M. Mervis (.20). | 1.60 | $2,392.00 |
| 08/10/20 | Chris Theodoridis | 016 | Incorporate Stroock's comments into the confirmation order (1.80); Confer with D. Hillman and J. Bailey regarding Phillips dispute (.30). | 2.10 | $2,310.00 |
| 08/11/20 | Charles A. Dale | 016 | Review and revise Plan Modification Motion (.90); Calls and confer regarding plan confirmation issues, including call with chambers regarding scheduling (1.40). | 2.30 | $3,438.50 |
| 08/11/20 | David Hillman | 016 | Review and revise changes to Bay Point reply brief (1.00); Attention to trial sequencing and work streams for contested confirmation (.50); Teleconference with Evercore and A&M regarding plan amendment and 1127 and updated business plan (.50); Attention to scheduling issues (.20); Review comments to 1127 motion (.40); Follow-up with Debtor regarding same (.40). | 3.00 | $4,485.00 |
| 08/11/20 | Chris Theodoridis | 016 | Attention to objection to plan confirmation filed by Motion Industries. | 1.60 | $1,760.00 |
| 08/11/20 | Timothy Q. Karcher | 016 | Review information regarding 1127 Motion (.30); Review related e-mails (.30). | 0.60 | $897.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

Invoice 190159014

0002 POST PETITION

Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Michael T. Mervis | 016 | Review and comment on draft board update (.20); Teleconference with A. Lepene regarding confirmation discovery schedule (.40) Correspondence with D. Hillman regarding same (.70); Teleconference with D. Hillman regarding same (.30); Revise confirmation schedule to reflect A. Lepene' s requested modifications (.50); Review legal research regarding burden of proof regarding existence of efficient market (.20); Correspondence to advisors and Debtor representatives regarding scheduling and strategy issues (.40); Teleconference with Court's clerks regarding status and scheduling (.30); Review of supplemental legal research regarding Till issues (2.00); Teleconference with Evercore team regarding expert report issues (.60) Follow-up correspondence regarding same (.40); Review correspondence with Stroock regarding plan amendment and confirmation schedule (.30); Correspondence with Evercore regarding expert report issues (.30). | 6.60 | $9,867.00 |
| 08/11/20 | Megan R. Volin | 016 | Revise draft reply to Bay Point confirmation objection (.60); Revise draft update for board (.30); Call with D. Hillman regarding board update (.20); Case update e-mail to board (.10); Call with C. Theodoridis regarding confirmation work streams (.10); Call with Evercore and Proskauer regarding expert equipment financing report (.60); E-mails with R. Chiu regarding 1127 motion (.10); Revise draft 1127 motion (.50); E-mails with Debtor, Evercore, A&M, and Stroock regarding 1127 motion (.10). | 2.60 | $1,807.00 |
| 08/12/20 | Megan R. Volin | 016 | All hands call regarding Bay Point note (.70); Follow-up call with A&M and Proskauer (.50); Call with P. Kaminski regarding third amended plan (.10); Review P. Kaminski comments to 1127 motion and e-mails regarding motion (.10); Review updated business plan and Bay Point analysis (.20). | 1.60 | $1,112.00 |
| 08/12/20 | Michael T. Mervis | 016 | Teleconference regarding business plan (.70) Follow-up teleconference with Debtors' professionals (.50); Review updated business plan (.30); Review and comment on draft agreed scheduling order and correspondence with R. Stovall regarding same (.40). | 1.90 | $2,840.50 |
| 08/12/20 | David Hillman | 016 | Attention to business plan update and teleconference with CL team and Debtor team (3.00); Review amended business plan and 1127 exhibits (.50); Review scheduling order (.10); Review revisions to 1L, 2L, 3L and Bay Point Note and supplemental disclosure (.80). | 4.40 | $6,578.00 |
| 08/12/20 | Chris Theodoridis | 016 | Confer with P. Kaminski regarding plan updates (.20); Prepare supplemental disclosure in connection with 1127 motion (2.60). | 2.80 | $3,080.00 |
| 08/12/20 | Charles A. Dale | 016 | Calls with Evercore and A&M, counsel to Castle Lake regarding Bay Point plan modifications, terms, business plan support and other issues (1.10); Confer regarding confirmation items outstanding, objections and next steps (.80). | 1.90 | $2,840.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190159014
0002 POST PETITION                                                        Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/13/20 | Charles A. Dale | 016 | Extensive work, calls and correspond regarding Plan modification, related credit documents and issues pertaining to confirmation (3.30); Call with A&M, MEC and Plan Administrator concerning wind down issues and transition related work (.50). | 3.80 | $5,681.00 |
| 08/13/20 | Michael T. Mervis | 016 | Review correspondence among stakeholders regarding revised Bay Point treatment (.30); Review and comment on draft 1127 motion and plan supplements (1.00); Review Evercore contact log for marketing process (.10); Internal correspondence regarding R. Moore deposition preparation (.20). | 1.60 | $2,392.00 |
| 08/13/20 | David Hillman | 016 | Review and revise SSL changes to 1127 motion, exhibits and plan docs and e-mails regarding same. | 1.50 | $2,242.50 |
| 08/13/20 | Timothy Q. Karcher | 016 | Attention to confirmation issues. | 0.80 | $1,196.00 |
| 08/13/20 | Chris Theodoridis | 016 | Confer with M. Naumann regarding plan confirmation update. | 0.20 | $220.00 |
| 08/14/20 | Chris Theodoridis | 016 | Participate in update call with Stroock regarding 1127 motion (.20); Internal follow-up (.20). | 0.40 | $440.00 |
| 08/14/20 | David Hillman | 016 | Finalize 1127 motion and exhibits, finalize scheduling stip, calls with Debtor and advisors regarding same. | 1.50 | $2,242.50 |
| 08/14/20 | Timothy Q. Karcher | 016 | Various calls and e-mails regarding confirmation, Bay Point. | 1.80 | $2,691.00 |
| 08/14/20 | Megan R. Volin | 016 | Call with Evercore and Proskauer regarding Evercore expert report (1.30); Review Evercore expert report (.20). | 1.50 | $1,042.50 |
| 08/14/20 | Aliza R. Cinamon | 016 | Review DPW's comments to revised Confirmation Order. | 0.40 | $498.00 |
| 08/14/20 | Michael T. Mervis | 016 | Correspondence with D. Hillman and C. Dale regarding status and strategy (.50); Teleconference with A&M regarding R. Moore deposition and trial declaration preparation issues (.40) Prepare for same (.10); Review initial draft of Evercore expert report (.60) Teleconference with Evercore team regarding same (1.20) Follow-up correspondence regarding same (.30); Correspondence with A&M, A. Lepene regarding Bay Point request for production of live model for business plan projections (.30). | 3.40 | $5,083.00 |
| 08/14/20 | Charles A. Dale | 016 | Begin review and revising confirmation brief (.60); Calls and confer with Evercore and litigation team regarding expert report and analysis of Till interest rate issues (1.80); Final discussions and revisions to Plan modification documents (1.20). | 3.60 | $5,382.00 |
| 08/15/20 | Aliza R. Cinamon | 016 | Briefly review revised Plan. | 0.10 | $124.50 |
| 08/15/20 | Chris Theodoridis | 016 | Incorporate Davis Polk's comments into confirmation order. | 1.70 | $1,870.00 |
| 08/16/20 | David Hillman | 016 | Review draft expert report and briefs and work stream memo. | 1.00 | $1,495.00 |
| 08/16/20 | Megan R. Volin | 016 | E-mails with A. Cinamon regarding third amended plan. | 0.10 | $69.50 |
| 08/17/20 | David Hillman | 016 | Review draft Evercore expert report and survey material (1.00); Review plan comparison deck (.50); Review pricing deck from Evercore (.40). | 1.90 | $2,840.50 |
| 08/17/20 | Megan R. Volin | 016 | Weekly closing call with Stroock, Dinsmore, Proskauer (.40); Call with C. Dale, T. Karcher, and C. Theodoridis regarding confirmation work streams (.60); Review and revise reply to Bay Point confirmation objection (1.30). | 2.30 | $1,598.50 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/17/20 | Timothy Q. Karcher | 016 | Team meeting (1.00); Attend to mechanics liens issues (1.20); Review bills for July (.80); Discussions regarding confirmation (1.00). | 4.00 | $5,980.00 |
| 08/17/20 | Michael T. Mervis | 016 | Teleconference with Evercore and A&M regarding price forecast issues (.50); Araft witness disclosure per scheduling order (.50); Draft witness identification (.30); Review chart showing changes to business plan and correspondence to A. Lee regarding same (.20); Review and comment on working draft of response to Bay Point's plan objection (2.20); Correspondence with D. Hillman regarding strategy issues (.20); Correspondence to A. Lepene regarding document requests for Jacobs (.20). | 4.10 | $6,129.50 |
| 08/17/20 | Charles A. Dale | 016 | Review and revise confirmation brief (1.80); Confer with team regarding status of plan objections and action items (.50). | 2.30 | $3,438.50 |
| 08/17/20 | Chris Theodoridis | 016 | Attention to determining upcoming deadlines for confirmation-related pleadings (.20); E-mail M. Zofchak regarding same (.10); Confer internally between M&A team and restructuring team regarding lease issues (.40). | 0.70 | $770.00 |
| 08/18/20 | David Hillman | 016 | Review trial strategy, witness designation and briefs (2.00); Review and revise Bay Point objection (.50); Teleconference with A. Lee and team to review changes to business plan to prepare for confirmation hearing (1.40). | 3.90 | $5,830.50 |
| 08/18/20 | Michael T. Mervis | 016 | Correspondence with D. Hillman regarding strategy issues (.20); Review and revise draft Evercore expert report (2.00); Teleconference with A. Lee and Proskauer team regarding business plan issues (.50); Prepare for same (.30); Follow-up with S. Fiur and R. Kostelak regarding same (.30); Draft Rule 26(a)(2)(C) disclosure for Rob Moore (.80). | 4.10 | $6,129.50 |
| 08/18/20 | Charles A. Dale | 016 | Review and continue to revise latest draft Bay Point Reply and Confirmation Brief, and discuss same with team. | 3.30 | $4,933.50 |
| 08/18/20 | Chris Theodoridis | 016 | Revise confirmation brief. | 4.20 | $4,620.00 |
| 08/18/20 | Megan R. Volin | 016 | Revise reply to Bay Point confirmation objection and omnibus reply to confirmation objections (.90); Review and revise draft confirmation brief (1.10); Call with C. Dale and C. Theodoridis regarding confirmation pleadings (.40); E-mails with M. Shilling regarding Evercore expert report (.10); Revise reply to Bay Point confirmation objection (.60). | 3.10 | $2,154.50 |
| 08/19/20 | Megan R. Volin | 016 | Revise reply to Bay Point confirmation objection and review trial transcripts for reply (.90); Review draft Evercore report (.10); E-mails with M. Mervis regarding Rule 26(a)(2)(C) disclosure (.10); Call with Evercore and Proskauer regarding expert report (.80). | 1.90 | $1,320.50 |
| 08/19/20 | Charles A. Dale | 016 | Calls and confer regarding Evercore diligence, plan objections, mechanics liens and resolutions of each. | 1.10 | $1,644.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                               Invoice 190159014

0002 POST PETITION                                                                    Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Michael T. Mervis | 016 | Review R. Moore 26(a)(2)(C) disclosure (.80); Further comments on Matican expert report (.30); Teleconference with A. Lepene regarding discovery issues (.30); Internal correspondence regarding same (.10) Correspondence with A. Balcar regarding same (.30); Review Bay Point document requests (.10); Teleconference with D. Hillman Evercore expert report (.10); Teleconference with Evercore, Debevoise regarding draft Matican expert report (.80); Follow-up teleconference with J. Matican and M. Shilling regarding same (.20); Review supplemental disclosure regarding business plan (.20). | 3.20 | $4,784.00 |
| 08/19/20 | David Hillman | 016 | Review and revise expert report submission (.40); Review and revise Bay Point Objection (.50); Review and revise expert disclosure notice (.20); Review settlement update with SSL and Bay Point (.20); Teleconference with Evercore regarding Expert report (.40); Teleconference with Evercore and advisors regarding expert report v declaration (.40); Review Bay Point settlement status and discovery requests and attention to confirmation trial strategy with PR team (1.20). | 3.30 | $4,933.50 |
| 08/19/20 | Chris Theodoridis | 016 | Revise confirmation brief. | 2.80 | $3,080.00 |
| 08/20/20 | Charles A. Dale | 016 | Call to discuss Plan confirmation issues (.40); Call with A&M regarding 5 year business plan (.80). | 1.20 | $1,794.00 |
| 08/20/20 | Chris Theodoridis | 016 | Attention to plan supplement. | 1.00 | $1,100.00 |
| 08/20/20 | David Hillman | 016 | Review submissions regarding Bay Point (.50); Review amended Evercore report and revise (.30). | 0.80 | $1,196.00 |
| 08/20/20 | Michael T. Mervis | 016 | Teleconference with A. Balcar regarding Bay Point proposal (.10); Teleconference with A&M regarding business plan build up (.90) Follow-up correspondence to S. Fiur and R. Kostelak regarding same (.10); Follow-up Teleconference with S. Fiur and R. Kostelak regarding same (.40); Correspondence with A, Lepene regarding discovery issues (.30); Review and revise Matican declaration (2.10); Teleconference with M. Shilling regarding Matican declaration (.10); Correspondence with R. Kostelak and S. Fiur regarding Bay Point document requests (.20). | 4.20 | $6,279.00 |
| 08/20/20 | Megan R. Volin | 016 | E-mails with S. Fiur regarding Moore confirmation declaration. | 0.10 | $69.50 |
| 08/20/20 | Timothy Q. Karcher | 016 | Prepare for confirmation (2.30); Discussions regarding hearing and preparation (.60). | 2.90 | $4,335.50 |
| 08/21/20 | Michael T. Mervis | 016 | Revise response to Bay Point plan objection (2.50); Further revise Matican declaration (.70); Review and analyze Lea expert report (2.50); Review Bartkoski expert report (.20); Review and comment on S. Fiur outline of Moore declaration (.30). | 6.20 | $9,269.00 |
| 08/21/20 | David Hillman | 016 | Finalizes expert report and review Bay Point two expert reports (Lea and Barkowksi). | 1.00 | $1,495.00 |
| 08/21/20 | Chris Theodoridis | 016 | Research jurisprudence related to plan confirmation. | 4.10 | $4,510.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                         Invoice 190159014
0002 POST PETITION                                                                                    Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/22/20 | David Hillman | 016 | Review Lea report and Barkowski report and discuss with PR team on game plan for litigation (3.40); Review objection to amended plan by Bay Point and discuss response to same (.60); Review Lea report with Evercore and discuss game plan (1.00). | 5.00 | $7,475.00 |
| 08/22/20 | Charles A. Dale | 016 | Review Bay Point confirmation objection and expert reports (1.40); Review research on 6th circuit confirmation matters (.60); Call with team to discuss Bay Point expert report (.50). | 2.50 | $3,737.50 |
| 08/22/20 | Megan R. Volin | 016 | Revise reply to Bay Point confirmation objection (.50); Call with M. Mervis, D. Hillman, C. Dale, T. Karcher, C. Theodoridis, R. Kostelak, and S. Fiur regarding Bay Point (.80); Call with D. Hillman regarding Bay Point reply (.10); E-mails with Debtor, Stroock, and Ankura regarding Bay Point objection (.10); Draft Board update regarding confirmation issues (.30); Review and summarize current draft of Bay Point reply and new Bay Point objection (2.20); E-mails with D. Hillman regarding Bay Point (.20); Call with C. Theodoridis regarding confirmation pleadings (.10). | 4.30 | $2,988.50 |
| 08/22/20 | Timothy Q. Karcher | 016 | Call regarding steps for confirmation hearing. | 0.70 | $1,046.50 |
| 08/22/20 | Chris Theodoridis | 016 | Conference call between Proskauer and Evercore regarding expert reports. | 0.60 | $660.00 |
| 08/22/20 | Michael T. Mervis | 016 | Internal teleconference with Bay Point plain objection and expert reports (.70); Correspondence with C. Theodoridis, S. Fiur and R. Kostelak regarding legal research for response to Lea report (.20); Review and revise draft Moore declaration (2.00); Teleconference with Evercore team regarding Lea expert report (.50); Teleconference with A. Lepene regarding scheduling and potential narrowing of issues (.40); Teleconference with D. Hillman regarding same (.10). | 3.90 | $5,830.50 |
| 08/23/20 | David Hillman | 016 | Review Evercore deck on Lea Report and call with Evercore regarding same. | 1.00 | $1,495.00 |
| 08/23/20 | Charles A. Dale | 016 | Call with Evercore team to discuss Bay Point expert reports and rebuttal. | 0.90 | $1,345.50 |
| 08/23/20 | Chris Theodoridis | 016 | Conference call between Proskauer and Evercore regarding plan confirmation. | 0.70 | $770.00 |
| 08/23/20 | Michael T. Mervis | 016 | Continued revise of Moore declaration (1.90); Teleconference with D. Hillman regarding Bay Point strategy issues (.20); Review Evercore notes on Lea expert report (.50); Teleconference with Evercore team regarding same (.60). | 3.20 | $4,784.00 |
| 08/24/20 | Michael T. Mervis | 016 | Teleconference with Evercore team regarding rebuttal expert report (1.00); Follow-up teleconference and correspondence with J. Matican regarding same (.30); Teleconference with J. Turner regarding Bartkowski cycle count estimates (.20); Correspondence to A. Lepene regarding discovery issues (.30); Review and revise draft outline for Matican rebuttal report (.30); Teleconference with D. Hillman regarding strategy issues (.30); Review Bay Point objection to Third Amended Plan (.50); Review and revise draft reply to Bay Point objection to Third Amended Plan (4.50). | 7.40 | $11,063.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                   Invoice 190159014

0002 POST PETITION                                                                          Page 26

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/24/20 | David Hillman | 016 | Review and revise Bay Point objection with focus on fair and equitable and unfair discrimination (5.50); Review Evercore rebuttal to F. Lea report (1.00); Review and revise R. Moore declaration (.90); Review issues with Evercore regarding plan challenge (.20); Review R. Moore decl. (.30); Review Evercore grid (.20). | 8.10 | $12,109.50 |
| 08/24/20 | Megan R. Volin | 016 | Revise omnibus reply to confirmation objections (.20); Call with C. Theodoridis regarding confirmation pleadings (.10). | 0.30 | $208.50 |
| 08/25/20 | David Hillman | 016 | Review and revise Bay Point reply and related plan docs. (R. Moore's Decl. and Brief) and exit documents (5.50); Review and revise plan related docs., objections and supplement, and status (1.10). | 6.60 | $9,867.00 |
| 08/25/20 | Megan R. Volin | 016 | Call with C. Theodoridis regarding Bay Point reply (.10); Review and revise Bay Point reply (1.00); Review and revise Moore declaration (2.60); Call with C. Theodoridis regarding Moore declaration (.10); Call with A. Balcar regarding Moore declaration (.10); E-mails with T. Singer regarding hearing binders (.20); E-mails with Debtor and RSA parties regarding confirmation pleadings (.20); Review Stroock comments to confirmation pleadings and revise pleadings (.50); E-mails with C. Theodoridis regarding NRP confirmation objection (.10); Review and revise confirmation pleadings (2.40). | 7.30 | $5,073.50 |
| 08/25/20 | Charles A. Dale | 016 | Confer with team, Evercore regarding expert reports and confirmation issues. | 0.60 | $897.00 |
| 08/25/20 | Michael T. Mervis | 016 | Review reply in response to Bay Point plan objection (1.90); Teleconference with D. Hillman regarding strategy and hearing prep issues (.30); Teleconference with S. Fiur and R. Kostelak regarding hearing exhibits and deposition preparation (.40); Review Stroock comments to draft Bay Point reply (.30); Teleconference with Stroock regarding strategy issues (.50); Review and revise draft Moore declaration (2.50). | 5.90 | $8,820.50 |
| 08/25/20 | Chris Theodoridis | 016 | Conference call between Proskauer and Stroock regarding plan-related documentation (.50); Revise confirmation order for upcoming filing (1.70); Revise confirmation brief for upcoming filing (2.10). | 4.30 | $4,730.00 |
| 08/26/20 | Chris Theodoridis | 016 | Review and revise reply to Bay Point objection (2.70); Attention to Second Amended Plan Supplement (3.10). | 5.80 | $6,380.00 |
| 08/26/20 | Michael T. Mervis | 016 | Review and revise Matican rebuttal report (3.10); Teleconference with D. Hillman, C. Dale and R. Kostelak regarding draft Evercore report (.70); Teleconferences with J. Matican regarding same (.40); Review of draft Moore declaration (.60); Review and revise reply to Bay Point plan objection (2.00). | 6.80 | $10,166.00 |
| 08/26/20 | Charles A. Dale | 016 | Calls and confer regarding confirmation discovery, expert reports and next steps. | 1.40 | $2,093.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190159014
0002 POST PETITION                                                          Page 27

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Megan R. Volin | 016 | Review and revise confirmation pleadings and e-mails, Debtor, Proskauer team, and RSA parties regarding confirmation pleadings (6.40); Call with A. Balcar regarding Moore declaration (.10); Call with A. Balcar regarding comments to Moore declaration (.30); E-mails with A. Balcar regarding plan releases (.20); Revise Moore declaration and review Javelin agreements (1.30); Review draft order amending confirmation schedule (.10); E-mails with Evercore regarding coal price data (.20). | 8.60 | $5,977.00 |
| 08/26/20 | David Hillman | 016 | Attention to other plan-related docs and pleadings for filing.(1.00); Review Allen Stovall comments to Bay Point reply, review and revise brief (2.50); Review Evercore rebuttal report (1.00). | 4.50 | $6,727.50 |
| 08/27/20 | Megan R. Volin | 016 | Review draft Matican declaration (.20); Review draft agreed order for confirmation schedule (.10); E-mails with counsel to Crucible regarding confirmation pleadings (.10); Review hearing binder materials and e-mails with T. Singer regarding binders (1.60); Call with D. Hillman, C. Dale, M. Mervis, and C. Theodoridis regarding confirmation (.60); E-mails with Prime Clerk regarding certificates of service (.10); E-mails with counsel to Cayce regarding confirmation order (.10). | 2.80 | $1,946.00 |
| 08/27/20 | Michael T. Mervis | 016 | Continued review and revise of Matican rebuttal report (2.70); Teleconferences with J. Matican regarding same (.70); Review S. Fiur outline for R. Moore depo prep (.20); Teleconference with C. Dale and S. Fiur regarding Moore deposition prep (.80); Internal teleconference regarding confirmation hearing prep (.50); Prepare for J. Matican deposition preparation/defense (1.50); J. Matican deposition preparation session (1.70); Correspondence with A. Lepene regarding discovery issues (.20); Review and comment on witness and exhibit list (.10). | 8.40 | $12,558.00 |
| 08/27/20 | David Hillman | 016 | Review Evercore rebuttal report and finalize for filing (1.00); Teleconference with R. Moore regarding plan issue (.20); Teleconference with PR regarding Plan confirmation preparation and attention to recent filings (1.00); Review status of plan objections (including exculpation issues) with PR team (.80); Prepare session with EVR/Matican for disputed plan confirmation hearing and related follow (0.70). | 3.70 | $5,531.50 |
| 08/28/20 | Charles A. Dale | 016 | Read reply briefs, plan objections and 1129(b) research (3.50); Depo preparation with Rob Moore and follow-up (1.20). | 4.70 | $7,026.50 |
| 08/28/20 | Michael T. Mervis | 016 | Prepare for Lea deposition (5.50); R. Moore deposition preparation session (1.10); Continued J. Matican deposition preparation (2.20); Teleconference with Columbus counsel regarding confirmation hearing (.30). | 9.10 | $13,604.50 |
| 08/28/20 | David Hillman | 016 | Prepare and participate in deposition prep session for R. Moore regarding contested plan confirmation hearing. | 1.40 | $2,093.00 |
| 08/28/20 | Aliza R. Cinamon | 016 | Review correspondence from M. Indrisano regarding resolution of DOJ's objection. | 0.10 | $124.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190159014

0002 POST PETITION                                                                Page 28

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/28/20 | Megan R. Volin | 016 | Review RSA and e-mails with D. Hillman regarding RSA provisions (.30); Call with M. Zofchak regarding exhibit list (.10); Call with co-counsel, M. Mervis, C. Dale, and C. Theodoridis regarding confirmation (.50); Call with C. Dale and C. Theodoridis regarding confirmation (.50); Call with counsel to NRP, C. Dale, and C. Theodoridis regarding mechanic's liens (.20); Review draft witness and exhibit list (.30); Summarize mechanic's lien adversary proceeding for C. Dale (.60). | 2.50 | $1,737.50 |
| 08/28/20 | Chris Theodoridis | 016 | Conference call between Proskauer and Allen Stovall regarding confirmation preparation (.40); Internal follow-up (.50); Confer with C. Dale, M. Volin, and J. Mclemore regarding plan confirmation (.20); Revise confirmation order per comments received from certain objecting parties (.70). | 1.80 | $1,980.00 |
| 08/29/20 | Megan R. Volin | 016 | E-mails with Proskauer team regarding affidavits of service for confirmation pleadings. | 0.10 | $69.50 |
| 08/29/20 | Aliza R. Cinamon | 016 | Review correspondence from M. McCarthy regarding resolution of Alabama Surface Mining Commission objection (.10); Review revised confirmation order (.20). | 0.30 | $373.50 |
| 08/29/20 | Michael T. Mervis | 016 | Lea deposition (7.70); Prepare for same (.70); Teleconference with J. Matican regarding deposition preparation (1.70). | 10.10 | $15,099.50 |
| 08/29/20 | Charles A. Dale | 016 | Confer regarding expert depos and confirmation implications. | 1.70 | $2,541.50 |
| 08/29/20 | David Hillman | 016 | Attention to J. Matican follow-up issues for deposition prep (0.50); Prepare for and participate in deposition of Franklind Lea in connection with contested plan confirmation hearing and related following up with team and Debtor (8.30); Attention to R. Moore follow-up issue for deposition prep (0.50). | 9.30 | $13,903.50 |
| 08/30/20 | David Hillman | 016 | Prepare for R. Moore deposition, including 30b6 topics (1.20); Prepare for and participate in J. Matican deposition in connection with contested plan confirmation and post depo follow-up with Debtor and team (9.70); Prepare for contested confirmation hearing with CD and MM (.30). | 11.20 | $16,744.00 |
| 08/30/20 | Charles A. Dale | 016 | Confer with team, Evercore and Rob Moore concerning deposition issues and preparation (2.10); Begin reviewing pleadings and draft confirmation outline (6.60). | 8.70 | $13,006.50 |
| 08/30/20 | Chris Theodoridis | 016 | Revise confirmation order per comments received from certain plan objectants. | 0.70 | $770.00 |
| 08/30/20 | Michael T. Mervis | 016 | Defend Matican deposition (6.50) and prepare for same (.50); Teleconference regarding hearing issues (.20); Teleconference with D. Hillman and C. Dale regarding strategy issues (.30); R. Moore deposition preparation session (.90); Correspondence with Allen Stoval regarding strategy issues (.20); Teleconference with R. Kostelak regarding Lea cross-examination (.70). | 9.30 | $13,903.50 |
| 08/30/20 | Megan R. Volin | 016 | E-mails with C. Dale regarding RSA amendment. | 0.10 | $69.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190159014
0002 POST PETITION                                                            Page 29

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | Michael T. Mervis | 016 | Moore deposition (3.70); Correspondence with A. Lepene regarding hearing issues (.50); Revise Lea cross-examination outline (1.50); Review and comment on draft fact stipulation (1.70). | 7.40 | $11,063.00 |
| 08/31/20 | Megan R. Volin | 016 | Review Murray Energy confirmation articles and pleadings and e-mails with C. Dale and C. Theodoridis regarding Murray Energy confirmation issues (1.10); Review draft notice of revised confirmation order (.10); E-mails with R. Moore regarding confirmation hearing logistics (.10). | 1.30 | $903.50 |
| 08/31/20 | Charles A. Dale | 016 | Prepare for an attend Moore deposition (4.10); Continue preparing for confirmation hearing (3.20). | 7.30 | $10,913.50 |
| 08/31/20 | David Hillman | 016 | Prepare for and participate in R. Moore deposition and related follow-up (5.90); Prepare for contested confirmation hearing with respect with direct and cross and Bay Point issues (2.00); Review stipulated facts from Bay Point regarding plan issue (.50). | 8.40 | $12,558.00 |
| 08/31/20 | Chris Theodoridis | 016 | Conference call among P. Piccolini, Proskauer, and Stroock regarding Participation Agreement (.40); Revise confirmation order and circulate same to parties in interest (.60); Attention to assignment of Participation Agreement in connection with Plan and Plan Supplement (1.40); Confer with N. Eichberger regarding chapter 11 plan (.40). | 2.80 | $3,080.00 |
| 08/31/20 | Aliza R. Cinamon | 016 | Review revised confirmation order. | 0.10 | $124.50 |
| | **PLAN AND DISCLOSURE STATEMENT** | | | **374.40** | **$500,564.50** |

**TAX -- 019**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/05/20 | David Hillman | 019 | Attention to plan tax issues. | 0.30 | $448.50 |
| 08/06/20 | Christine Younger | 019 | E-mail correspondence regarding payment of West Virginia real property taxes with J. Gerkis (.20); E-mail correspondence regarding same with C. Compton (.20); E-mail correspondence with S. Ferris regarding same (.10); Discuss tax consequences of plan confirmation timing with M. Hamilton and M. Agatston (.30). | 0.80 | $692.00 |
| 08/07/20 | Christine Younger | 019 | Discuss tax consequences of plan confirmation timing with M. Hamilton and M. Agatston. | 0.40 | $346.00 |
| 08/07/20 | Martin T. Hamilton | 019 | E-mails regarding tax issues in timing of emergence. | 0.60 | $837.00 |
| 08/10/20 | Christine Younger | 019 | Discuss West Virginia property tax payments with S. Ferris (.30); Call with M. Hamilton and T. Karcher regarding same (.40); Review files and Maple Eagle closing set regarding West Virginia property tax payments (1.00). | 1.70 | $1,470.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190159014
0002 POST PETITION                                                        Page 30

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/10/20 | Martin T. Hamilton | 019 | Phone call with C. Younger regarding West Virginia taxes (.30); Conference call with C. Younger and T. Karcher regarding same (.30); Review e-mails regarding same (.20). | 0.80 | $1,116.00 |
| 08/14/20 | Martin T. Hamilton | 019 | Review and discuss Fayette County Tax Claim with C. Dale. | 0.30 | $418.50 |
| 08/25/20 | Martin T. Hamilton | 019 | E-mail West Virginia RPT. | 0.10 | $139.50 |
| 08/31/20 | Christine Younger | 019 | Call with A. Balcar and S. Ferris to discuss West Virginia property tax payments (.10); E-mail correspondence with Proskauer team regarding same (.80). | 0.90 | $778.50 |
| **TAX** | | | | **5.90** | **$6,246.50** |

**CASE STRATEGY -- 020**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/10/20 | Chris Theodoridis | 020 | Participated in internal strategy call. | 0.70 | $770.00 |
| 08/17/20 | Chris Theodoridis | 020 | Revise closing checklist (.30); Internal conference call regarding case status (.70). | 1.00 | $1,100.00 |
| 08/22/20 | Chris Theodoridis | 020 | Participate in internal conference call regarding confirmation-related pleadings. | 0.90 | $990.00 |
| **CASE STRATEGY** | | | | **2.60** | **$2,860.00** |

**LEGAL RESEARCH AND ANALYSIS -- 026**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/01/20 | Russell Kostelak | 026 | Research and analyze risk adjustment on formula approach interest rate. | 2.00 | $1,990.00 |
| 08/02/20 | Russell Kostelak | 026 | Research and analyze risk adjustment on formula approach interest rate (.50); Draft and revise e-mail memorandum to team outlining research (1.50). | 2.00 | $1,990.00 |
| 08/04/20 | Jana R. Ruthberg | 026 | Receive and discuss assignment for research and conducted research. | 3.50 | $2,432.50 |
| 08/05/20 | Jana R. Ruthberg | 026 | Conduct legal research and draft memo. | 5.00 | $3,475.00 |
| 08/05/20 | Russell Kostelak | 026 | Draft and revise Franklind Lea diligence research e-mail (1.20); Research various issues regarding interest rates including risk adjustment factors and burden of proof (1.50); Draft e-mail to M. Mervis and S. Fiur outlining research findings (.50). | 3.20 | $3,184.00 |
| 08/06/20 | Jana R. Ruthberg | 026 | Conduct research for lawyer for memo. | 3.00 | $2,085.00 |
| 08/09/20 | Russell Kostelak | 026 | Research on burden of proof in market efficiency analysis (1.00); Draft e-mail memorandum to M. Mervis and S. Fiur outlining research findings (.50). | 1.50 | $1,492.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190159014

Page 31

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/11/20 | Russell Kostelak | 026 | Research various issues regarding market efficiency (.80); Draft and revise e-mail memorandum to M. Mervis and S. Fiur outlining findings (.50). | 1.30 | $1,293.50 |
| 08/17/20 | Megan R. Volin | 026 | Research Alabama mechanic's lien issues. | 0.90 | $625.50 |
| **LEGAL RESEARCH AND ANALYSIS** | | | | **22.40** | **$18,568.00** |

## PREPARATION OF PLEADINGS -- 027

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Joshua A. Esses | 027 | Call with T. Karcher on motion to amend the plan. | 0.40 | $390.00 |
| 08/04/20 | Joshua A. Esses | 027 | Draft motion to amend the plan under section 1127. | 6.70 | $6,532.50 |
| 08/05/20 | Joshua A. Esses | 027 | Draft motion to amend the plan under section 1127. | 1.30 | $1,267.50 |
| 08/06/20 | Joshua A. Esses | 027 | Draft motion to amend the plan pursuant to section 1127. | 0.70 | $682.50 |
| 08/12/20 | Joshua A. Esses | 027 | Review section 1127 motion. | 0.20 | $195.00 |
| 08/12/20 | Chris Theodoridis | 027 | Review and revise 1127 motion. | 0.40 | $440.00 |
| 08/13/20 | Chris Theodoridis | 027 | Review and revise 1127 motion and related exhibits. | 4.30 | $4,730.00 |
| 08/14/20 | Chris Theodoridis | 027 | Review and revise 1127 motion and related exhibits (2.40); Finalize same for filing (.50). | 2.90 | $3,190.00 |
| 08/18/20 | Chris Theodoridis | 027 | Confer with C. Dale and M. Volin regarding confirmation brief. | 0.50 | $550.00 |
| 08/21/20 | Chris Theodoridis | 027 | Prepare declaration of R. Moore in support of confirmation. | 6.30 | $6,930.00 |
| 08/22/20 | Chris Theodoridis | 027 | Confer with D. Hillman regarding reply to Bay Point objection (.20); Revise reply to Bay Point objection (2.60). | 2.80 | $3,080.00 |
| 08/23/20 | Chris Theodoridis | 027 | Confer with D. Hillman regarding reply to Bay Point objection (.20); Revise reply to Bay Point objection (5.90). | 6.10 | $6,710.00 |
| 08/24/20 | Chris Theodoridis | 027 | Revise Moore Declaration in support of confirmation (3.40); Revise reply to Bay Point's plan objection (5.10); Confer with D. Hillman regarding reply to Bay Point objection (.40). | 8.90 | $9,790.00 |
| 08/25/20 | Chris Theodoridis | 027 | Revise reply to Bay Point objection. | 4.20 | $4,620.00 |
| 08/26/20 | Chris Theodoridis | 027 | Prepare all plan-related documents for filing. | 2.10 | $2,310.00 |
| **PREPARATION OF PLEADINGS** | | | | **47.80** | **$51,417.50** |

## MAPLE EAGLE SALE PROCESS -- 030

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | James P. Gerkis | 030 | Correspondence with C. Younger regarding taxes and remaining escrow amount. | 0.10 | $159.50 |
| 08/04/20 | James P. Gerkis | 030 | Correspondence with C. Younger regarding taxes and remaining escrow amount. | 0.20 | $319.00 |
| 08/06/20 | James P. Gerkis | 030 | Correspondence with C. Younger and counsel for Buyer regarding taxes and remaining escrow amount. | 0.20 | $319.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190159014

Page 32

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/25/20 | Bryan K. Nance | 030 | Correspondence with J. Merrill at Kirkland regarding questions around status of and dissolution of Maple Eagle entity. | 0.20 | $199.00 |
| 08/31/20 | Bryan K. Nance | 030 | Call with A. Balcar regarding scope of assets/liabilities in Maple Eagle APA in respect of Fayette County ordinance (.40); Send APA and schedules to A. Balcar for confirmation (.10). | 0.50 | $497.50 |
| | **MAPLE EAGLE SALE PROCESS** | | | **1.20** | **$1,494.00** |

**OAK GROVE SALE PROCESS -- 031**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/02/20 | James P. Gerkis | 031 | Correspondence with A. Cinamon and Dinsmore regarding Alabama Minerals closing documents (.10); Correspondence from Evercore and Stroock regarding equipment financing and review of related RFP (.50). | 0.60 | $957.00 |
| 08/03/20 | Jillian Ruben | 031 | Revise closing checklist (.40); Closing checklist call (.90). | 1.30 | $1,124.50 |
| 08/03/20 | Aliza R. Cinamon | 031 | Correspondence with J. Ruben regarding status of Alabama Minerals documents (.10); Review revised Oak Grove bill of sale (.10); Participating in Oak Grove closing checklist status update call (.80); Correspondence with A. Balcar regarding permit transfer indemnity and other open items (.20); Briefly revised Alabama Minerals permit transfer agreement (.10). | 1.30 | $1,618.50 |
| 08/03/20 | Bryan K. Nance | 031 | Oak Grove closing checklist call with Stroock, Dinsmore, Burr & Forman and Proskauer teams. | 0.80 | $796.00 |
| 08/03/20 | Erin Harper | 031 | Prepare for closing. | 2.40 | $2,508.00 |
| 08/03/20 | James P. Gerkis | 031 | Preparation for weekly closing call (.40); Weekly closing call with Dinsmore, Stroock and Proskauer team members (.80); Correspondence with J. Avery and Proskauer team members regarding real estate transfers and taxes (.20); Correspondence with Evercore and Proskauer team members regarding equipment financing (.50); Correspondence with A. Balcar, Dinsmore, Davis Polk, Stroock and Proskauer team members regarding Permit Transfer Agreement (.30); Review revised Permit Transfer Agreement (.30). | 2.50 | $3,987.50 |
| 08/04/20 | Bryan K. Nance | 031 | Correspondence with J. Ruben and J. Lau regarding closing certificates and bill of sale markups (.90); Correspondence with E. Harper and J. McLemore (WPP's counsel) regarding NRP lease assignment questions (.30). | 1.20 | $1,194.00 |
| 08/04/20 | Jillian Ruben | 031 | Revise closing deliverables. | 1.00 | $865.00 |
| 08/04/20 | Aliza R. Cinamon | 031 | Correspond with J. Gerkis regarding Oak Grove permit transfer agreement and Alabama Minerals documents (.20); Review revised North River deeds and correspondence with E. Harper regarding same (.80). | 1.00 | $1,245.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                     Invoice 190159014
0002 POST PETITION                                                        Page 33

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/04/20 | Erin Harper | 031 | Coordinate regarding security deposits. | 0.80 | $836.00 |
| 08/04/20 | James P. Gerkis | 031 | Correspondence with Stroock and Proskauer team members regarding closing documents (.50); Correspondence with Debtor and Proskauer team members regarding real estate matters (.40); Correspondence with Evercore and Proskauer team members regarding equipment financing (.30); Correspondence with Dinsmore, Davis Polk, Stroock and Proskauer team members regarding Permit Transfer Agreement (.20); Review revised Permit Transfer Agreement (.10). | 1.50 | $2,392.50 |
| 08/05/20 | James P. Gerkis | 031 | Correspondence with J. Ruben regarding closing documents (.10orrespondence with E. Banks regarding real estate consents (.10). | 0.20 | $319.00 |
| 08/05/20 | Erin Harper | 031 | Coordinate regarding security deposits and real estate sales validation forms. | 0.10 | $104.50 |
| 08/05/20 | Bryan K. Nance | 031 | Correspondence with J. McLemore regarding NRP lease assumption questions (.60); Correspondence with J. Ruben regarding closing checklist, closing work streams and coordination of same with Stroock team (1.10). | 1.70 | $1,691.50 |
| 08/06/20 | James P. Gerkis | 031 | Correspondence with Kirkland and Proskauer team members regarding plan confirmation. | 0.20 | $319.00 |
| 08/07/20 | James P. Gerkis | 031 | Correspondence with Debtor and Proskauer team members regarding confirmation updates. | 0.40 | $638.00 |
| 08/07/20 | Aliza R. Cinamon | 031 | Correspondence with J. Ruben regarding Oak Grove closing checklist update (.10); Correspondence with C. Theodoridis regarding Alabama Minerals documentation filing deadline (.10); Review correspondence from D. Hillman regarding MEC and overall timing (.10). | 0.30 | $373.50 |
| 08/07/20 | Jillian Ruben | 031 | Revise closing deliverables (.30); Revise closing checklist (.40). | 0.70 | $605.50 |
| 08/07/20 | Erin Harper | 031 | Review and prepared comments to checklist. | 0.20 | $209.00 |
| 08/08/20 | James P. Gerkis | 031 | Correspondence with Debtor, et al., regarding update. | 0.20 | $319.00 |
| 08/09/20 | James P. Gerkis | 031 | Correspondence with Maynard Cooper regarding Warrior. | 0.10 | $159.50 |
| 08/10/20 | Chris Theodoridis | 031 | Participate in Oak Grove closing call. | 0.40 | $440.00 |
| 08/10/20 | Bryan K. Nance | 031 | Oak Grove closing checklist call (.30); Correspondence and coordination with J. Ruben and E. Harper regarding status of work streams and closing checklist (.30). | 0.60 | $597.00 |
| 08/10/20 | Jillian Ruben | 031 | Revise closing checklist (.40); Closing checklist call (.70). | 1.10 | $951.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                  Invoice 190159014
0002 POST PETITION                                                          Page 34

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | James P. Gerkis | 031 | Prepare for and attend weekly closing conference call with Dinsmore, Stroock and Proskauer team members (.80); Review decisions regarding Bay Point (.90); Correspondence with Stroock, Dinsmore and Proskauer team members regarding financing arrangements (.10); Correspondence with M. Volin, Stroock, Debtor and Proskauer team members regarding confirmation time line (.30); Review proposed confirmation time line (.20); Correspondence with Stroock, Burr, Dinsmore and Proskauer team members regarding real estate documents (.10); Review miscellaneous real estate documents (.90); Review revised closing checklist (.20). | 3.50 | $5,582.50 |
| 08/10/20 | Aliza R. Cinamon | 031 | Correspond with J. Ruben regarding Oak Grove closing checklist status update regarding Alabama Minerals documentation. | 0.10 | $124.50 |
| 08/10/20 | Erin Harper | 031 | Weekly status call. | 0.20 | $209.00 |
| 08/11/20 | James P. Gerkis | 031 | Correspondence with Stroock, Debtor, Ankuva, Stovall and Proskauer team members regarding confirmation schedule and related matters (.60); Review Debtor board update and related correspondence to Debtor, Evercore, A&M and Proskauer team members (.40). | 1.00 | $1,595.00 |
| 08/12/20 | Bryan K. Nance | 031 | Correspondence with D. Hillman and A. Balcar regarding consent under Oak Grove APA in connection with Phillips settlement. | 0.60 | $597.00 |
| 08/12/20 | James P. Gerkis | 031 | Correspondence with Stroock, A&M and Proskauer team members regarding Bay Point and revised business plan (.50); Review revised business plan (.40); Correspondence from Evercore regarding updated analysis and review of the same (.40); Correspondence with Proskauer team members regarding Philips dispute (.40); Correspondence with Stroock, Evercore, A&M and Proskauer team members regarding amended plan, amended term sheets, Bay Point Note and motion (.40); Review documents regarding same (.90). | 3.00 | $4,785.00 |
| 08/12/20 | Erin Harper | 031 | Review files regarding mortgages and e-mail correspondence with P. Kaminski regarding same. | 0.20 | $209.00 |
| 08/13/20 | Bryan K. Nance | 031 | Correspondence and Draft of consent request in connection with Phillips settlement (.50); Correspondence with E. Harper regarding mortgage forms (.10). | 0.60 | $597.00 |
| 08/13/20 | James P. Gerkis | 031 | Review revised emergence analysis from Evercore and related correspondence (.40); Correspondence with Evercore, Stroock, Ankura, A&M and Proskauer team members regarding Bay Point (.40); Correspondence with Debtor, Castlelake, Stroock, Dinsmore, Kirkland and Proskauer team members regarding entry into material contract (.30); Review revised drafts of amended plan, Bay Point Note and motion (.60); Review DPW comments to confirmation order draft and related correspondence (.40). | 2.10 | $3,349.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190159014

Page 35

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/14/20 | James P. Gerkis | 031 | Correspondence with Proskauer team members regarding maker of Bay Point Note (.20); Correspondence with Debtor, Proskauer and Stovall team members regarding amended plan, Bay Point Note, term sheets and motion and review of the same (.60); Correspondence with E. Banks, J. Witt and Proskauer team members regarding INIC Bonds (.20); Correspondence with Stroock and Proskauer team members regarding Bay Point Note (.40); Correspondence with Proskauer team members regarding real estate matters (.30); Correspondence with Debtor, Stroock and Proskauer team members regarding Philips continuous miner settlement (.40). | 2.10 | $3,349.50 |
| 08/14/20 | Bryan K. Nance | 031 | Follow-up correspondence with Stroock and buyer parties regarding answers to Phillips settlement questions. | 0.20 | $199.00 |
| 08/14/20 | Erin Harper | 031 | Coordinate with local counsel regarding assessed values (.20); Coordinated with regarding security deposits (.10). | 0.30 | $313.50 |
| 08/14/20 | Aliza R. Cinamon | 031 | Review correspondence from MB Naumann and C. Theodoridis regarding Alabama Minerals objection and status update. | 0.10 | $124.50 |
| 08/16/20 | James P. Gerkis | 031 | Correspondence with Debtor, Stroock and Proskauer team members regarding Oak Grove entry Into material contract. | 0.20 | $319.00 |
| 08/17/20 | Jillian Ruben | 031 | Revise closing checklist (.30); Closing checklist call (.70). | 1.00 | $865.00 |
| 08/17/20 | Erin Harper | 031 | Weekly status call and call regarding bonds. | 0.90 | $940.50 |
| 08/17/20 | Bryan K. Nance | 031 | Call and correspondence with E. Harper, C. Theodoridis, C. Dale and J. Gerkis regarding Oak Grove tenant leases (.50); Oak Grove closing checklist call and follow-ups regarding same (.60). | 1.10 | $1,094.50 |
| 08/17/20 | Chris Theodoridis | 031 | Participate in Oak Grove closing call. | 0.40 | $440.00 |
| 08/17/20 | Aliza R. Cinamon | 031 | Review revised plan (.20); Follow-up correspondence with C. Dale and M. Volin regarding Fayette County tax claim (.20); Participating in Oak Grove closing checklist call (.40); Follow-up correspondence with C. Theodoridis regarding Alabama Minerals documents (.10). | 0.90 | $1,120.50 |
| 08/17/20 | Charles A. Dale | 031 | Calls to discuss Oak Grove lease deposits and status of open documents. | 0.80 | $1,196.00 |
| 08/17/20 | James P. Gerkis | 031 | Conference call with Proskauer team members regarding tenant lease issues (.50); Prepare for and attend weekly closing call with Stroock, Dinsmore and Proskauer team members (.80); Correspondence with C. Theodoridis, J. Ruben and E. Harper regarding tenant lease (.30); Correspondence with Stroock and C. Theodoridis regarding Hatfield consent (.10); Correspondence with E. Harper regarding surety bonds and review of same (.40); Correspondence with C. Theodoridis regarding confirmation order language (.20); Correspondence with C. Dale and B. Nance regarding Oak Grove closing status (.20). | 2.50 | $3,987.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC · Invoice 190159014

0002 POST PETITION · Page 36

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/19/20 | Aliza R. Cinamon | 031 | Correspond with C. Theodoridis regarding Alabama Minerals/North River documents (.10); Briefly review and revise Alabama Minerals documents provided by Dinsmore (.20). | 0.30 | $373.50 |
| 08/19/20 | James P. Gerkis | 031 | Correspondence with Dinsmore regarding closing documents. | 0.10 | $159.50 |
| 08/20/20 | James P. Gerkis | 031 | Correspondence with C. Theodoridis and Dinsmore regarding plan supplement (.20); Correspondence with Evercore, Stroock and A&M regarding Baypoint (.20); Review drafts of confirmation brief and confirmation order (.50); Correspondence with A. Balcar, Stroock and Dinsmore team members regarding MSA (.30); Review revised MSA (.40); Review revised Murray Alabama Minerals Permit Transfer Agreement and Bill of Sale (.50); Correspondence with Debtor, Dinsmore, and Proskauer team member regarding Murray Alabama Minerals Permit Transfer Agreement and Bill of Sale (.50). | 2.60 | $4,147.00 |
| 08/20/20 | Jillian Ruben | 031 | Revise Alabama Mining Agreement. | 0.10 | $86.50 |
| 08/20/20 | Aliza R. Cinamon | 031 | Review revised Alabama Minerals permit transfer agreement and bill of sale and preparing revisions to same (3.00); Miscellaneous correspondence with J. Gerkis regarding same (.30); Correspondence with C. Theodoridis regarding same (.10); Correspondence with Dinsmore, DPW and Stroock regarding revised agreements (.10); Follow-up correspondence with J. Howard regarding same (.10); Correspondence with Debtor regarding same (.10). | 3.70 | $4,606.50 |
| 08/21/20 | Jillian Ruben | 031 | Revise Alabama Mining Agreement. | 0.10 | $86.50 |
| 08/21/20 | James P. Gerkis | 031 | Correspondence with Dinsmore, Debtor and Proskauer team members regarding Murray Alabama Permit Transfer Agreement and Bill of Sale (.60); Review revised Alabama Minerals Permit Transfer Agreement and Bill of Sale (.40); Correspondence with Seward & Kissel regarding confirmation (.10). | 1.10 | $1,754.50 |
| 08/21/20 | Aliza R. Cinamon | 031 | Call with A. Balcar regarding Alabama Minerals/North River documentation (.40); Revising North River agreements accordingly (.60); Miscellaneous Follow-up correspondence with K. Irwin regarding same (.20); Correspondence with C. Theodoridis regarding same (.10); Correspondence and call with J. Ruben regarding same (.10); Follow-up correspondence with A. Balcar, R. Moore and J. Turner regarding same (.30). | 1.70 | $2,116.50 |
| 08/22/20 | James P. Gerkis | 031 | Correspondence with Debtor Board regarding confirmation update, together with related documents (.90); Correspondence with Evercore and Proskauer team members regarding confirmation (.40). | 1.30 | $2,073.50 |
| 08/23/20 | James P. Gerkis | 031 | Correspondence with Evercore and Proskauer team members regarding confirmation. | 0.20 | $319.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190159014

Page 37

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 08/24/20 | Aliza R. Cinamon | 031 | Review correspondence from MB Naumann regarding Plan Confirmation and Warrior Met's objection (.10); Revise Murray Alabama Minerals agreements to reflect information from A. Balcar (.40). | 0.50 | $622.50 |
| 08/24/20 | James P. Gerkis | 031 | Correspondence with Stroock and Proskauer team members regarding confirmation order and review of related documents (.30); Correspondence with Stroock, Dinsmore and Proskauer team members regarding same (.30); Correspondence with Allen Stoval regarding Phillips dispute (.20). | 0.80 | $1,276.00 |
| 08/24/20 | Bryan K. Nance | 031 | Correspondence with J. Ruben regarding closing call and open items for closing (.30); Correspondence with E. Harper regarding landlord consents (.20). | 0.50 | $497.50 |
| 08/25/20 | Bryan K. Nance | 031 | Correspondence with C. Theodoridis regarding status of the MSA and other ancillary work streams prior to next filing. | 0.30 | $298.50 |
| 08/25/20 | James P. Gerkis | 031 | Correspondence with Allen Stoval, et. al, regarding Phillips settlement and review of related documents (.40); Correspondence with Stroock and Proskauer regarding confirmation and review of documents related thereto (.90); Correspondence with A. Cinamon and Dinsmore regarding revised permit transfer agreement and review of revised document (.30); Correspondence with A. Cinamon and C. Theodoridis regarding reclamation documentation (.20); Correspondence with A. Cinamon and C. Theodoridis, M. Volin, et. al, regarding confirmation documents and review of the same (.60); Review revised MSA (.30). | 2.70 | $4,306.50 |
| 08/25/20 | Aliza R. Cinamon | 031 | Correspond with C. Theodoridis regarding MB Naumann objection (.10); Follow-up correspondence with MB Naumann regarding Alabama Minerals Bill of Sale (.10); E-mail correspondence with C. Theodoridis and M. Volin regarding Alabama Minerals documentation for filing (.30); review correspondence with M. Indrisano regarding revised confirmation order (.10). | 0.60 | $747.00 |
| 08/26/20 | James P. Gerkis | 031 | Correspondence with Stroock and Proskauer team members regarding Baypoint and confirmation and review of revised promissory note (.60); Correspondence with Dinsmore, Stroock and Proskauer team members regarding MSA (.30); Correspondence with Debtor, A&M, Evercore and Proskauer team members regarding confirmation declaration and review of the same and other related confirmation documents (.80). | 1.70 | $2,711.50 |
| 08/26/20 | Aliza R. Cinamon | 031 | Correspond with MB Naumann regarding resolution of Warrior Met's objection (.10); Review revised confirmation order (.10); Review Plan Supplement (.20); Follow-up correspondence with C. Theodoridis regarding same (.10). | 0.50 | $622.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

Invoice 190159014

0002 POST PETITION

Page 38

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/27/20 | Aliza R. Cinamon | 031 | Review from K. Irwin regarding Oak Grove bonding (.10); Review DOJ revisions to confirmation order (.20); Follow-up correspondences with C. Theodoridis regarding same (.10). | 0.40 | $498.00 |
| 08/28/20 | James P. Gerkis | 031 | Correspondence with Stroock, Dinsmore and Proskauer team members regarding plan confirmation and open issues on plan-related documents and review of the same. | 0.50 | $797.50 |
| 08/31/20 | James P. Gerkis | 031 | Correspondence with E. Harper, E. Banks, et al., regarding real estate matters (0.40); Correspondence with A. Balcar and B. Nance regarding Oak Grove APA Schedules (0.20); Correspondence with Stroock, Dinsmore and Proskauer team members regarding plan confirmation and open issues on plan-related documents and review of the same (0.80). | 1.40 | $2,233.00 |
| 08/31/20 | Erin Harper | 031 | Call regarding real estate closing logistics (.30); E-mail correspondence regarding confirmation order (.20). | 0.50 | $522.50 |
| | **OAK GROVE SALE PROCESS** | | | **64.00** | **$86,105.00** |

**BAY POINT ADVERSARY PROCEEDING -- 032**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/03/20 | Seth Fiur | 032 | Review and analyze updated financing materials. | 0.20 | $209.00 |
| 08/03/20 | David Hillman | 032 | Attention to Till market survey, expert and materials for finance solicitation. | 1.00 | $1,495.00 |
| 08/05/20 | Seth Fiur | 032 | Review and analyze case law and draft analysis of interest rate issues. | 1.50 | $1,567.50 |
| 08/06/20 | Seth Fiur | 032 | Review and analyze legal research on interest issues. | 0.10 | $104.50 |
| 08/06/20 | David Hillman | 032 | Review question from Evercore regarding Bay Point objection and discuss same. | 0.50 | $747.50 |
| 08/07/20 | Seth Fiur | 032 | Call with M. Mervis and R. Kostelak regarding legal research and upcoming case strategy (.60); Review and analyze case transcript for use in upcoming briefing (.90); Conduct legal research regarding interest and confirmation issues (.60). | 2.10 | $2,194.50 |
| 08/07/20 | David Hillman | 032 | Call with Bay Point counsel regarding status and strategy (.50); Review expert reports from other cases of Bay Point expert and review feasibility strategy (1.50). | 2.00 | $2,990.00 |
| 08/08/20 | Seth Fiur | 032 | Call with D. Hillman and M. Mervis regarding upcoming litigation and briefing (.70); Review and analyze research on interest issues (1.00); Revise and update draft brief on confirmation (.80). | 2.50 | $2,612.50 |
| 08/09/20 | Seth Fiur | 032 | Revise, update, and draft confirmation support brief. | 1.50 | $1,567.50 |
| 08/10/20 | Seth Fiur | 032 | Call with D. Hillman and M. Mervis regarding litigation strategy (.50); Revise and update draft schedule (.40); Review and analyze legal research on interest issues and revise and update draft brief (.80); Review and analyze confirmation materials (1.00). | 2.70 | $2,821.50 |
| 08/10/20 | Russell Kostelak | 032 | Review and analyze Court opinion regarding valuation of longwall shields. | 0.50 | $497.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                 Invoice 190159014
0002 POST PETITION                                                      Page 39

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/10/20 | Charles A. Dale | 032 | Review Court's decisions on valuation and 1111(b) election and confer regarding same. | 2.60 | $3,887.00 |
| 08/10/20 | David Hillman | 032 | Review 1111(b) decision (.50); Review Court decision and evaluate impact on POR and teleconference call with C/L and Debtor and advisors regarding same (2.00); Prepare budget for C/L (.20); Calls with Debtor and advisor regarding strategy (.50). | 3.20 | $4,784.00 |
| 08/11/20 | David Hillman | 032 | Follow-up with Bay Point counsel on scheduling and teleconference with Chambers regarding same. | 0.50 | $747.50 |
| 08/13/20 | Seth Fiur | 032 | Review and analyze documentation for upcoming confirmation litigation. | 0.20 | $209.00 |
| 08/17/20 | Seth Fiur | 032 | Conference with M. Mervis and R. Kostelak regarding upcoming confirmation proceedings and related work product. | 0.40 | $418.00 |
| 08/18/20 | Seth Fiur | 032 | Call with A&M and Evercore teams regarding confirmation proceedings (.60); Call with M. Mervis and R. Kostelak regarding confirmation preparations (.30); Review and analyze documents related to upcoming confirmation proceedings (.20). | 1.10 | $1,149.50 |
| 08/19/20 | Seth Fiur | 032 | Review and analyze Court filings for upcoming confirmation (1.50); Call with Evercore team regarding upcoming confirmation (.80). | 2.30 | $2,403.50 |
| 08/20/20 | Seth Fiur | 032 | Call with Proskauer and A&M teams regarding business plan (.80); Call with M. Mervis and R. Kostelak regarding draft declaration (.40); Call with R. Kostelak regarding legal research and expert issues (.40); Review and analyze case materials and draft declaration regarding business plan (3.40). | 5.00 | $5,225.00 |
| 08/20/20 | Victoria L. Klevan | 032 | Redact privileged material in documents for production. | 1.00 | $250.00 |
| 08/21/20 | Seth Fiur | 032 | Review and analyze documents and draft confirmation declaration (4.70); Review and analyze expert reports from opposing counsel (.80). | 5.50 | $5,747.50 |
| 08/22/20 | Seth Fiur | 032 | Call with M. Mervis, D. Hillman, C. Dale, C. Theodoridis, and R. Kostelak regarding confirmation issues (.80); Review and analyze expert challenge materials (.40); Draft and revise declaration, including analysis and review of documents related to same (5.10). | 6.30 | $6,583.50 |
| 08/23/20 | Seth Fiur | 032 | Draft and revise declaration for upcoming confirmation (1.60); Call with Proskauer and Evercore teams regarding expert reports and testimony (.60). | 2.20 | $2,299.00 |
| 08/24/20 | Seth Fiur | 032 | Call with C. Theodoridis regarding Moore declaration (.10); Revise and update Bay Point reply brief (.90); Revise and update draft Moore declaration (1.70). | 2.70 | $2,821.50 |
| 08/25/20 | Seth Fiur | 032 | Call with M. Mervis and R. Kostelak regarding exhibits for confirmation hearing (.50); Call with D. Hillman regarding draft declaration (.20); Draft and revise declaration (1.10); Review documents for and draft deposition preparation outline (.60). | 2.40 | $2,508.00 |
| 08/25/20 | Victoria L. Klevan | 032 | Organize and compile documents for M. Mervis. | 0.30 | $75.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190159014

Page 40

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/26/20 | Seth Fiur | 032 | Compile and prepare exhibits for upcoming confirmation hearings (.40); Review and analyze documents relevant to upcoming deposition (.20); Draft and revise outline for upcoming deposition preparation (1.10). | 1.70 | $1,776.50 |
| 08/26/20 | Victoria L. Klevan | 032 | Format and revise excel for use as exhibit. | 1.50 | $375.00 |
| 08/27/20 | Seth Fiur | 032 | Call with legal team regarding confirmation and strategy (.50); Call with M. Zofchak regarding confirmation exhibits (.10); Call with C. Dale and M. Mervis regarding upcoming deposition preparation (.80); Draft and circulate deposition preparation outline (2.60); Review and analyze documents for inclusion in trial exhibit set (1.90). | 5.90 | $6,165.50 |
| 08/28/20 | Seth Fiur | 032 | Prepare for and attend deposition preparation session with D. Hillman, C. Dale, and M. Mervis (1.80); Attend deposition training session with Debtor (.50). | 2.30 | $2,403.50 |
| 08/28/20 | Victoria L. Klevan | 032 | Compile exhibits for hearing (1.00); Organize exhibits received by opposing counsel (.50); Organize and compile documents and coordinate courier (.50). | 2.00 | $500.00 |
| 08/29/20 | Seth Fiur | 032 | Review and analyze deposition transcripts in preparation for upcoming confirmation. | 0.90 | $940.50 |
| 08/30/20 | Seth Fiur | 032 | Review and analyze deposition transcripts for upcoming confirmation (3.20); Review and analyze key documents to prepare for upcoming deposition (.50). | 3.70 | $3,866.50 |
| 08/30/20 | Victoria L. Klevan | 032 | Organize and compile documents, create index, and coordinate courier delivery. | 1.00 | $250.00 |
| 08/30/20 | Philip A. Kaminski | 032 | Review of e-mails from April 30 through May 8 to summarize between Proskauer/Murray Met and Stroock/Castlelake in terms of negotiations over the new $60 million increased DIP and exit facility. | 0.50 | $522.50 |
| 08/31/20 | Seth Fiur | 032 | Attend R. Moore deposition (3.8); call with M. Mervis and R. Kostelak regarding deposition issues (.2); call with R. Kostelak and Evercore regarding finance terms (.4); review, analyze, and revise draft stipulation of facts, including review and analysis of deposition testimony (1.3). | 5.70 | $5,956.50 |
| 08/31/20 | Victoria L. Klevan | 032 | Compile exhibits for hearing (1.00); Organize trial preparation sessions (.30). | 1.30 | $325.00 |
| **BAY POINT ADVERSARY PROCEEDING** | | | | **76.80** | **$78,996.50** |

### MURRAY ENERGY CORPORATION -- 034

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/06/20 | Aliza R. Cinamon | 034 | Review correspondence from D. Hillman regarding MEC emergence conditioned on MET emergence (.10); Review MEC modified Plan (.10). | 0.20 | $249.00 |
| 08/21/20 | David Hillman | 034 | Attention to MEC plan and issues and impacts on Debtor. | 0.80 | $1,196.00 |
| 08/27/20 | David Hillman | 034 | Attention to open issues in MEC confirmation to determine impacts on Debtor. | 0.50 | $747.50 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                    Invoice 190159014
0002 POST PETITION                                                                        Page 41

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/31/20 | David Hillman | 034 | Review MEC confirmation issue and impact on Debtor (1.00); Teleconference with Rob Moore regarding MEC issue (.20). | 1.20 | $1,794.00 |
| **MURRAY ENERGY CORPORATION** | | | | **2.70** | **$3,986.50** |

**ENVIRONMENTAL ISSUES -- 035**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 08/01/20 | Aliza R. Cinamon | 035 | Correspond with C. Theodoridis regarding Debtor Alabama Minerals/North River agreements. | 0.10 | $124.50 |
| 08/02/20 | Aliza R. Cinamon | 035 | Correspondence with Dinsmore, DPW and Stroock regarding status of Alabama Mineral North River bill of sale and permit transfer agreement. | 0.10 | $124.50 |
| **ENVIRONMENTAL ISSUES** | | | | **0.20** | **$249.00** |

**Total for Professional Services**                                              **$1,035,989.50**

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190159014
    0002 POST PETITION                                                      Page 42

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| ANDREW BETTWY | PARTNER | 5.60 | 1,495.00 | $8,372.00 |
| CHARLES A. DALE | PARTNER | 51.60 | 1,495.00 | $77,142.00 |
| DAVID HILLMAN | PARTNER | 123.20 | 1,495.00 | $184,184.00 |
| JAMES P. GERKIS | PARTNER | 33.00 | 1,595.00 | $52,635.00 |
| MARTIN T. HAMILTON | PARTNER | 1.80 | 1,395.00 | $2,511.00 |
| MICHAEL T. MERVIS | PARTNER | 121.10 | 1,495.00 | $181,044.50 |
| NICOLE A. EICHBERGER | PARTNER | 4.30 | 1,245.00 | $5,353.50 |
| TIMOTHY Q. KARCHER | PARTNER | 27.90 | 1,495.00 | $41,710.50 |
| **Total for PARTNER** | | **368.50** | | **$552,952.50** |
| | | | | |
| ALIZA R. CINAMON | SENIOR COUNSEL | 15.00 | 1,245.00 | $18,675.00 |
| **Total for SENIOR COUNSEL** | | **15.00** | | **$18,675.00** |
| | | | | |
| BRYAN K. NANCE | ASSOCIATE | 9.30 | 995.00 | $9,253.50 |
| CHRIS THEODORIDIS | ASSOCIATE | 94.10 | 1,100.00 | $103,510.00 |
| CHRISTINE YOUNGER | ASSOCIATE | 3.80 | 865.00 | $3,287.00 |
| ERIN HARPER | ASSOCIATE | 5.60 | 1,045.00 | $5,852.00 |
| JILLIAN RUBEN | ASSOCIATE | 5.30 | 865.00 | $4,584.50 |
| JOSHUA A. ESSES | ASSOCIATE | 9.30 | 975.00 | $9,067.50 |
| PHILIP A. KAMINSKI | ASSOCIATE | 26.80 | 1,045.00 | $28,006.00 |
| RUSSELL KOSTELAK | ASSOCIATE | 147.40 | 995.00 | $146,663.00 |
| SETH FIUR | ASSOCIATE | 58.90 | 1,045.00 | $61,550.50 |
| **Total for ASSOCIATE** | | **360.50** | | **$371,774.00** |
| | | | | |
| JANA R. RUTHBERG | SUMMER ASSOC. | 11.50 | 695.00 | $7,992.50 |
| **Total for SUMMER ASSOC.** | | **11.50** | | **$7,992.50** |
| | | | | |
| TAL J. SINGER | LEGAL ASSISTANT | 10.90 | 240.00 | $2,616.00 |
| VICTORIA L. KLEVAN | LEGAL ASSISTANT | 7.10 | 250.00 | $1,775.00 |
| **Total for LEGAL ASSISTANT** | | **18.00** | | **$4,391.00** |
| | | | | |
| MEGAN R. VOLIN | LAW CLERK | 64.30 | 695.00 | $44,688.50 |
| ROBERT CHIU | LAW CLERK | 48.60 | 695.00 | $33,777.00 |
| **Total for LAW CLERK** | | **112.90** | | **$78,465.50** |
| | | | | |
| SALVATORE ZURZOLO | PRAC. SUPPORT | 3.70 | 470.00 | $1,739.00 |
| **Total for PRAC. SUPPORT** | | **3.70** | | **$1,739.00** |
| | | | | |
| | **Total** | **890.10** | | **$1,035,989.50** |

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $19.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $9.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $172.80 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $112.80 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $54.00 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $14.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $108.00 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $104.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $15.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $13.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $33.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $22.80 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $102.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $12.00 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $15.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $66.00 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $97.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $7.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $24.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $6.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $17.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $10.80 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $31.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $64.80 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $19.80 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $9.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $8.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $16.80 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $85.80 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                          Invoice 190159014
0002 POST PETITION                                                              Page 44

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|-------:|
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $65.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $66.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $9.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $13.80 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $5.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $29.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $255.00 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $143.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $6.00 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $10.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $10.20 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $21.00 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $18.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $9.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $30.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190159014
0002 POST PETITION                                                        Page 45

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $8.40 |
| 08/27/2020 | Tal J. Singer | REPRODUCTION | REPRODUCTION | $6.60 |
| 08/28/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $54.90 |
| 08/28/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/28/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/28/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/28/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/28/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/28/2020 | Michael T. Mervis | REPRODUCTION | REPRODUCTION | $49.20 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $14.10 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $59.70 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $21.00 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $51.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $36.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $8.70 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $27.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $33.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $7.80 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $125.70 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $8.40 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $33.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $43.20 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190159014
0002 POST PETITION                                                          Page 46

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $5.70 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $9.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $362.70 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $12.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $54.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $27.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $33.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $7.80 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $125.70 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $83.40 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $21.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $49.20 |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $14.10 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $59.70 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $21.00 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $51.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $36.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.50 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $8.70 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $5.70 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $9.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.10 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.20 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $6.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $20.40 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $6.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $49.20 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $9.00 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $8.40 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.80 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $6.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $33.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $43.20 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190159014
0002 POST PETITION                                                        Page 48

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.70 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $20.40 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $6.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $362.70 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $12.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $54.90 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.00 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.50 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.15 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 08/30/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| | | | **Total for REPRODUCTION** | **$4,611.45** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/02/2020 | Russell Kostelak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $148.00 |
| 08/08/2020 | Russell Kostelak | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/22/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| 08/23/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $99.00 |
| | | | **Total for LEXIS** | **$445.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/05/2020 | Jana R. Ruthberg | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 37  Lines Printed | $1,531.00 |
| 08/06/2020 | Jana R. Ruthberg | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 6  Lines Printed | $530.00 |
| 08/09/2020 | Seth Fiur | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $286.00 |
| 08/17/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $286.00 |
| 08/23/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 84  Lines Printed | $2,828.00 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

Invoice 190159014

0002 POST PETITION

Page 49

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/24/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 31  Lines Printed | $429.00 |
| 08/25/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 10  Lines Printed | $551.00 |
| 08/29/2020 | Russell Kostelak | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 4  Lines Printed | $432.00 |
| 08/31/2020 | Megan R. Volin | WESTLAW | WESTLAW Connect and Comm Time - 0:00:00 WestChk and Other Trans - 7  Lines Printed | $143.00 |
| | | | **Total for WESTLAW** | **$7,016.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/24/2020 | Chris Theodoridis | WORD PROCESSING | WORD PROCESSING | $16.25 |
| 08/25/2020 | Chris Theodoridis | WORD PROCESSING | WORD PROCESSING | $16.25 |
| 08/25/2020 | Chris Theodoridis | WORD PROCESSING | WORD PROCESSING | $16.25 |
| 08/25/2020 | Chris Theodoridis | WORD PROCESSING | WORD PROCESSING | $22.10 |
| | | | **Total for WORD PROCESSING** | **$70.85** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 08/24/2020 | Chris Theodoridis | PROOFREADING | PROOFREADING | $160.05 |
| 08/25/2020 | Chris Theodoridis | PROOFREADING | PROOFREADING | $139.15 |
| | | | **Total for PROOFREADING** | **$299.20** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/01/2020 | David Hillman | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS - INVOICE 118800- June 24, 2020 - GE Virtual Deposition Deponent: Ronald Lewis Certified original transcript of Ronald Lewis Daily business day expedite | $4,084.25 |
| 07/01/2020 | David Hillman | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDSS - INVOICE 118802 - June 22, 2020 - GE Virtual Deposition | $6,159.30 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$10,243.55** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 07/20/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Mike Mervis 3 LINCOLN ST SAG HARBOR NY, Tracking  #: 394976694090, Shipped on 072020, Invoice #: 707471707 | $22.46 |

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

Invoice 190159014

0002 POST PETITION

Page 50

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/25/2020 | David Hillman | MESSENGER/DELIVERY | MESSENGER/DELIVERY Delivery Mike Mervis 515 W END AVE NEW YORK CITY NY, Trac king #: 396169676160, Shipped on 082520, Invoice #: 710712357 | $17.94 |
| | | | **Total for MESSENGER/DELIVERY** | **$40.40** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 08/07/2020 | Bradley Presant | OTHER DATABASE RESEARCH | OTHER DATABASE RESEARCH - - VENDOR: PACER SERVICE CENTER | $3.00 |
| | | | **Total for OTHER DATABASE RESEARCH** | **$3.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|-----------------------|--------|
| REPRODUCTION | 4,611.45 |
| LEXIS | 445.00 |
| WESTLAW | 7,016.00 |
| WORD PROCESSING | 70.85 |
| PROOFREADING | 299.20 |
| TRANSCRIPTS & DEPOSITIONS | 10,243.55 |
| MESSENGER/DELIVERY | 40.40 |
| OTHER DATABASE RESEARCH | 3.00 |
| **Total Expenses** | **$22,729.45** |
| **Total Amount for this Matter** | **$1,058,718.95** |

*September 1, 2020 Through September 30, 2020*

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190162640

Page 2

| Summary of Time Billed by Task | | Hours | Value |
|---|---|---|---|
| 002 | ASSET DISPOSITION | 1.30 | $1,280.50 |
| 006 | CASE ADMINISTRATION | 15.10 | $11,171.50 |
| 007 | CLAIMS ADMINISTRATION AND OBJECTIONS | 9.60 | $11,182.00 |
| 008 | CORPORATE GOVERNANCE | 6.70 | $8,166.50 |
| 009 | EMPLOYMENT AND BENEFITS/PENSIONS | 0.10 | $79.50 |
| 010 | EMPLOYMENT AND FEE APPLICATIONS | 7.70 | $8,513.50 |
| 012 | FINANCING AND CASH COLLATERAL | 76.00 | $79,786.50 |
| 013 | LITIGATION | 47.90 | $47,280.00 |
| 016 | PLAN AND DISCLOSURE STATEMENT | 153.60 | $204,531.50 |
| 019 | TAX | 1.70 | $2,026.50 |
| 027 | PREPARATION OF PLEADINGS | 28.80 | $31,477.50 |
| 028 | HEARINGS AND COURT MATTERS | 21.00 | $26,773.50 |
| 029 | LEGAL/REGULATORY INVESTIGATIONS | 0.50 | $397.50 |
| 030 | MAPLE EAGLE SALE PROCESS | 0.10 | $159.50 |
| 031 | OAK GROVE SALE PROCESS | 88.40 | $106,344.50 |
| 032 | BAY POINT ADVERSARY PROCEEDING | 21.30 | $18,111.00 |
| 034 | MURRAY ENERGY CORPORATION | 0.30 | $313.50 |
| | **Total** | **480.10** | **$557,595.00** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC
0002 POST PETITION

Invoice 190162640
Page 3

## ASSET DISPOSITION -- 002

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Sarah Hughes | 002 | Review Oak Grove leases to be assigned. | 0.10 | $86.50 |
| 09/17/20 | Bryan K. Nance | 002 | Review and revise bill of sale in connection with Phillips miner settlement and transfer of same to Debtorallurgical from Mission estate. | 1.00 | $995.00 |
| 09/18/20 | Bryan K. Nance | 002 | Review revised Bill of Sale regarding Phillips miners from J. Bailey and sign off. | 0.20 | $199.00 |
| | **ASSET DISPOSITION** | | | **1.30** | **$1,280.50** |

## CASE ADMINISTRATION -- 006

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/04/20 | Megan R. Volin | 006 | E-mails with counsel to Spire Energy and D. Lewandowski regarding gas service, review utilities order (.40); Call with counsel to Spire Energy (.10). | 0.50 | $347.50 |
| 09/04/20 | Bryan K. Nance | 006 | Review correspondence regarding status of confirmation hearing. | 0.10 | $99.50 |
| 09/08/20 | Megan R. Volin | 006 | Case update e-mail to Board. | 0.10 | $69.50 |
| 09/09/20 | Philip A. Kaminski | 006 | Call among Proskauer team to discuss status of various work streams and documents in connection with Plan Consummation. | 0.50 | $522.50 |
| 09/09/20 | Vildana Perdja | 006 | Communicate with E. Harper in connection with the Real Estate Sales Validation form for the various properties. Prepare drafts and e-mail same to E. Harper. | 1.50 | $637.50 |
| 09/10/20 | Vildana Perdja | 006 | E-mail correspondence with E. Harper in connection with exhibit As to the deeds. | 1.50 | $637.50 |
| 09/14/20 | Timothy Q. Karcher | 006 | Review e-mail from D. Hillman regarding case administration and respond to same (.50); Review open issues in connection with effective date (.20). | 0.70 | $1,046.50 |
| 09/15/20 | Vildana Perdja | 006 | Communicate with E. Harper in connection with updated exhibits. | 0.50 | $212.50 |
| 09/15/20 | Steven O. Weise | 006 | Review and revise opinion letter regarding exit financing. | 1.00 | $1,745.00 |
| 09/16/20 | Vildana Perdja | 006 | E-mail correspondence with E. Harper in connection with consent signature pages. | 0.30 | $127.50 |
| 09/18/20 | Vildana Perdja | 006 | Update records. | 0.80 | $340.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                    Invoice 190162640
0002 POST PETITION                                                                      Page 4

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | Megan R. Volin | 006 | E-mails with A&M and notice parties regarding A&M fee statement. | 0.10 | $69.50 |
| 09/21/20 | Philip A. Kaminski | 006 | Call among Proskauer team to review Oak Grove closing checklist. | 0.50 | $522.50 |
| 09/21/20 | Timothy Q. Karcher | 006 | Respond to and follow-up on issues related to wind down and post effective date issues. | 0.90 | $1,345.50 |
| 09/22/20 | Vildana Perdja | 006 | Communicate with E. Harper in connection with amendments to the consents. Update accordingly. | 0.50 | $212.50 |
| 09/23/20 | Vildana Perdja | 006 | E-mail correspondence with E. Harper in connection with revisions to consents. Communicate with E. Harper in connection with additional landlord comments to the consent forms. Make revisions accordingly. | 1.80 | $765.00 |
| 09/24/20 | Vildana Perdja | 006 | E-mail correspondence with E. Harper in anticipation of closing. Prepare draft of signature blocks. Make changes to exhibit A, as per E. Harper of certain special warranty deed. | 2.00 | $850.00 |
| 09/25/20 | Vildana Perdja | 006 | Amend consents as per E. Harper. | 1.00 | $425.00 |
| 09/29/20 | Timothy Q. Karcher | 006 | Attend to Murray Case administration. | 0.80 | $1,196.00 |
| **CASE ADMINISTRATION** | | | | **15.10** | **$11,171.50** |

## CLAIMS ADMINISTRATION AND OBJECTIONS -- 007

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Megan R. Volin | 007 | Prepare for call with Southeastern (.20); Call with counsel to Southeastern regarding claim (.20); Call with counsel to Crucible regarding claim (.10); E-mails with counsel to Baker Hughes regarding notice of dismissal (.10). | 0.60 | $417.00 |
| 09/01/20 | Timothy Q. Karcher | 007 | Attend to Cayce Mills objection and confirmation order, and agenda (.30); Confer with team regarding settlement (.20). | 0.50 | $747.50 |
| 09/01/20 | Nicole A. Eichberger | 007 | Review and discuss latest version of settlement agreement. | 0.40 | $498.00 |
| 09/03/20 | Nicole A. Eichberger | 007 | Call to discuss latest settlement discussions with Anthem as well as claims forward by Debtor (.50); Review claims from Debtor related to denial of benefits by Anthem (.60). | 1.10 | $1,369.50 |
| 09/08/20 | Nicole A. Eichberger | 007 | Review inquiry from DOL regarding Anthem issue. Follow-up regarding same. | 0.20 | $249.00 |
| 09/08/20 | Megan R. Volin | 007 | E-mails with counsel to Baker Hughes regarding claim withdrawal. | 0.10 | $69.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190162640

Page 5

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/09/20 | Megan R. Volin | 007 | E-mails with Debtor regarding mechanic's lien settlements. | 0.20 | $139.00 |
| 09/10/20 | Megan R. Volin | 007 | E-mails with R. Campagna and D. Lewandowski regarding secured claims (.20); Call with D. Lewandowski regarding mechanic's lien claims (.20); E-mails with D. Lewandowski regarding mechanic's lien claims (.10); E-mails with counsel to Southeastern regarding claim (.10). | 0.60 | $417.00 |
| 09/10/20 | Nicole A. Eichberger | 007 | Follow-up regarding Anthem and DOL. | 0.20 | $249.00 |
| 09/11/20 | Nicole A. Eichberger | 007 | Follow-up regarding Anthem negotiations. | 0.20 | $249.00 |
| 09/14/20 | Megan R. Volin | 007 | E-mails with A. Balcar regarding Southeastern claim (.10); E-mails with A&M regarding mechanic's lien claims (.10). | 0.20 | $139.00 |
| 09/15/20 | Nicole A. Eichberger | 007 | Prepare for and attend call with DOL regarding IBNR liabilities from Mission Coal APA. | 0.50 | $622.50 |
| 09/15/20 | Nicole A. Eichberger | 007 | Follow-up internally regarding call with DOL. | 0.20 | $249.00 |
| 09/16/20 | Timothy Q. Karcher | 007 | Review e-mails related to mechanics liens and draft narrative regarding certain claims (.30); Follow-up call with C. Dale regarding same (.10); Follow-up with M. Volin (.10). | 0.50 | $747.50 |
| 09/16/20 | Megan R. Volin | 007 | E-mails and calls with C. Dale regarding mechanic's lien claims (.40); Call with counsel to Southeastern regarding mechanic's lien claim (.10). | 0.50 | $347.50 |
| 09/16/20 | Charles A. Dale | 007 | Call and confer regarding mechanic's lien claims and potential settlements (.70); Correspond with Allen and Stovall regarding Anthem (.40). | 1.10 | $1,644.50 |
| 09/18/20 | Nicole A. Eichberger | 007 | Follow-up from counsel regarding status of Anthem negotiations and follow-up as well recommended next steps. | 0.20 | $249.00 |
| 09/21/20 | Charles A. Dale | 007 | Call with A. Balcar and confer regarding Anthem claim objection and settlement. | 0.60 | $897.00 |
| 09/21/20 | Nicole A. Eichberger | 007 | Follow-up regarding Anthem, and status hearing. | 0.40 | $498.00 |
| 09/22/20 | Charles A. Dale | 007 | Follow-up on Anthem matter. | 0.30 | $448.50 |
| 09/22/20 | Megan R. Volin | 007 | Call with M. Zofchak regarding adjournment of Anthem hearing. | 0.10 | $69.50 |
| 09/29/20 | Megan R. Volin | 007 | Review claim reconciliation information from A&M, research for omnibus claim objection, and e-mails with C. Dale and T. Karcher regarding claims. | 0.50 | $347.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                           Invoice 190162640

0002 POST PETITION                                                                    Page 6

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/30/20 | Megan R. Volin | 007 | E-mails with D. Lewandowski regarding secured claims. | 0.10 | $69.50 |
| 09/30/20 | Charles A. Dale | 007 | Follow-up regarding Anthem claims dispute. | 0.30 | $448.50 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS** | | | | **9.60** | **$11,182.00** |

### CORPORATE GOVERNANCE -- 008

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/24/20 | Bryan K. Nance | 008 | Call with D. Hillman, T. Karcher and J. Gerkis regarding board composition of Debtor Coal Holdings, LLC. | 0.50 | $497.50 |
| 09/24/20 | Timothy Q. Karcher | 008 | Call with Team regarding Board (.50); Review issues related to corporate governance and case administration (2.00). | 2.50 | $3,737.50 |
| 09/25/20 | Bryan K. Nance | 008 | Calls and correspondence with A. Lele regarding status of Debtor Coal Properties, LLC entity and counsel to same (0.50); E-mails with D. Hillman, J. Gerkis and A. Balcar and review of LLC agreement regarding same (0.70). | 1.20 | $1,194.00 |
| 09/28/20 | Bryan K. Nance | 008 | Correspondence with J. Howard and Proskauer bankruptcy teams regarding new board seat at Debtor. | 0.40 | $398.00 |
| 09/29/20 | Bryan K. Nance | 008 | Reach out to C. Theodoridis regarding Newco board question (0.10); Correspondence with D. Hillman and A. Balcar regarding new director / applicant violator system issue and implications under Oak Grove APA (0.90). | 1.00 | $995.00 |
| 09/30/20 | Bryan K. Nance | 008 | Call with C. Theodoridis regarding director questions (.50); E-mails with A. Balcar and D. Hillman regarding same (.10). | 0.60 | $597.00 |
| 09/30/20 | David Hillman | 008 | Attention to governance issue at request of client. | 0.50 | $747.50 |
| **CORPORATE GOVERNANCE** | | | | **6.70** | **$8,166.50** |

### EMPLOYMENT AND BENEFITS/PENSIONS -- 009

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/20 | James W. Barnett | 009 | Circulate calendar invite for conference call with DOL investigators next week. | 0.10 | $79.50 |
| **EMPLOYMENT AND BENEFITS/PENSIONS** | | | | **0.10** | **$79.50** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                          Invoice 190162640
0002 POST PETITION                                                                        Page 7

## EMPLOYMENT AND FEE APPLICATIONS -- 010

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/03/20 | Chris Theodoridis | 010 | Attention to questions raised internally regarding fee statements. | 0.60 | $660.00 |
| 09/11/20 | Timothy Q. Karcher | 010 | Review fee application and coordinate with Billing Department to finalize bill. | 2.30 | $3,438.50 |
| 09/14/20 | Tal J. Singer | 010 | Draft notice and summary of monthly fees (.90); Draft Transmittal or fees notice (.90); Communications with N. Protonotarios regarding same (.30); Communications with T. Karcher and C. Theodoridis regarding same (.10). | 2.20 | $528.00 |
| 09/15/20 | Timothy Q. Karcher | 010 | Review and finalize August fee application and e-mails with team regarding same. | 0.70 | $1,046.50 |
| 09/21/20 | Timothy Q. Karcher | 010 | Respond to inquiry regarding interim fee applications and discuss same with team. | 1.30 | $1,943.50 |
| 09/29/20 | Timothy Q. Karcher | 010 | Review entries for fee application. | 0.60 | $897.00 |
| **EMPLOYMENT AND FEE APPLICATIONS** | | | | **7.70** | **$8,513.50** |

## FINANCING AND CASH COLLATERAL -- 012

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Chris Theodoridis | 012 | Research information related to post-emergence financing facilities. | 0.30 | $330.00 |
| 09/01/20 | Robert Chiu | 012 | Draft exhibits to first lien exit credit agreement (.60); Monitor correspondences pertaining to Bay Point note (.10). | 0.70 | $556.50 |
| 09/01/20 | Andrew Bettwy | 012 | Review and revise draft guaranty (.70); Correspondence and call with P. Kaminski (.30). | 1.00 | $1,495.00 |
| 09/01/20 | Philip A. Kaminski | 012 | Draft Bay Point Unsecured Guaranty (1.50); Review and provide comment on draft Exhibits to 1L Credit Agreement (1.30). | 2.80 | $2,926.00 |
| 09/02/20 | Robert Chiu | 012 | Monitor correspondences to draft Bay Point note guaranty (.20); Correspond with C. Theodoridis and Proskauer restructuring team regarding extension of maturity dates for DIP facilities under the Fifth Amendment thereto (.20). | 0.40 | $318.00 |
| 09/02/20 | Philip A. Kaminski | 012 | Revise draft BP Note Guaranty for filing with the Court. | 0.30 | $313.50 |
| 09/03/20 | Robert Chiu | 012 | Monitor correspondence pertaining to draft intercreditor annex. | 0.10 | $79.50 |
| 09/04/20 | Philip A. Kaminski | 012 | Call with Stroock team to discuss revised draft Javelin Documents received from Paul Hastings. | 0.50 | $522.50 |
| 09/04/20 | Andrew Bettwy | 012 | Call with Stroock regarding Javelin provisions. | 0.50 | $747.50 |
| 09/08/20 | Robert Chiu | 012 | Monitor correspondences pertaining to exit facilities, Bay Point guaranty note and related documentation. | 0.20 | $159.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                Invoice 190162640
0002 POST PETITION                                                        Page 8

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Philip A. Kaminski | 012 | Review and provide additional comments on revised draft of the Javelin Documents received from Paul Hastings including the Prepayment Confirmation, Working Capital Amendment, Master Agreement and Marketing Agreement (2.30); Review and provide comments on draft 2L Exit Facility Security Agreement (1.00); Review and provide comments on draft 3L Exit Facility Security Agreement (1.00); Review and provide comment on draft 2L and 3L Facility Exhibits to Credit Agreement (.50); Revise draft Proskauer Opinion to be delivered pursuant to 1L Credit Agreement to incorporate comments from Opinion Committee (.90). | 5.70 | $5,956.50 |
| 09/08/20 | Andrew Bettwy | 012 | Review open items in exit documentation (.20); Discuss with P. Kaminski (.30). | 0.50 | $747.50 |
| 09/09/20 | Andrew Bettwy | 012 | Review and correspond regarding open items in exit credit agreement. | 0.50 | $747.50 |
| 09/09/20 | Philip A. Kaminski | 012 | Review and provide comments on Dinsmore revised draft of Intercreditor Agreement. | 3.40 | $3,553.00 |
| 09/10/20 | Philip A. Kaminski | 012 | Correspond with Stroock Finance team regarding language to be added to Prepayment Confirmation regarding weekly amortization in December (.20); Call with SSL and Dinsmore teams to review Oak Grove Closing Checklist (.50); Review and mark up draft 2L Exit Facility Credit Agreement (7.00). | 7.70 | $8,046.50 |
| 09/10/20 | Robert Chiu | 012 | Oak Grove closing checklist call (.60); Correspond with P. Kaminski regarding forthcoming DIP facility upsize (.30). | 0.90 | $715.50 |
| 09/10/20 | Andrew Bettwy | 012 | Call regarding pleadings with C. Dale and C. Theodoridis (.30); Review and revise draft 2L exit credit agreement (0.80). | 1.10 | $1,644.50 |
| 09/11/20 | Andrew Bettwy | 012 | Review, calls and correspond regarding exit financing documents with P. Kaminski and BK team (.60); Call with Stroock and Paul Hastings regarding Javelin comments (.50). | 1.10 | $1,644.50 |
| 09/11/20 | Philip A. Kaminski | 012 | Call with Proskauer BK and M&A team to discuss closing preparations (.50); Call with Stroock Finance team to discuss Paul Hastings comments to 1L Credit Agreement and review closing checklist (.50); Review and provide comment on draft 3L Exit Facility Credit Agreement (1.00); Call with Holly Snow of Paul Hastings and Stroock Finance team to discuss open issues in 1L Credit Agreement (.50); Draft Senior DIP Waiver and Amendment No. 4 to allow for in Senior DIP and pushing out of final milestones and maturity date (.50). | 3.00 | $3,135.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

Invoice 190162640

0002 POST PETITION

Page 9

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/11/20 | Robert Chiu | 012 | Exit financing closing checklist call (.70); Review DIP financing motion (.30); Draft waiver and amendment no. 6 to senior DIP credit facility (.50); Correspond with C. Theodoridis regarding same (.10); Correspond with P. Kaminski regarding same (.10); Correspond with B. Nance regarding RSA amendment (.10); Monitor correspondences pertaining to exit financing facilities (.20). | 2.00 | $1,590.00 |
| 09/11/20 | Charles A. Dale | 012 | Confer regarding DIP upsizing motion. | 0.80 | $1,196.00 |
| 09/12/20 | Andrew Bettwy | 012 | Correspond with P. Kaminski regarding exit facilities. | 0.30 | $448.50 |
| 09/13/20 | Andrew Bettwy | 012 | Review and with Paul Hastings and P. Kaminski regarding exit facility terms. | 0.50 | $747.50 |
| 09/13/20 | Robert Chiu | 012 | Draft waiver and sixth amendment to junior DIP credit facility, along with related consents, officer's certificates and Borrowing Notice for waiver and sixth amendment to senior DIP facility. | 0.90 | $715.50 |
| 09/14/20 | Andrew Bettwy | 012 | Call with Dinsmore to discuss closing deliverables (.50); Review open items in intercreditor documentation (.40); Discuss with P. Kaminski (.30); Review and correspond regarding exit financing (.20). | 1.40 | $2,093.00 |
| 09/14/20 | Philip A. Kaminski | 012 | Call with Dinsmore Finance team to discuss required CPs from Dinsmore including Legal Opinion and Resolutions (.50); Review proposed language from Davis Polk to include in MEC Credit Agreement to carve out Hatfield entities from restrictive covenants (.50); Review draft Resolutions and CP Certificates for Senior DIP Amendment No. 6 (.50); Review and provide comments on draft Junior DIP Waiver and Amendment (.50); Review and provide comment on revised draft Intercreditor Agreement (2.20); Revise draft Javelin documents to include updated language regarding amortization of the prepayment confirm (.80); Correspond with Stroock and A&M regarding timing of DIP draw relating to third DIP  (.30); Correspond with Dinsmore regarding revised draft ICA draft and WSFS Fee Letters (.20). | 5.50 | $5,747.50 |
| 09/14/20 | Robert Chiu | 012 | Draft and revise waiver and sixth amendment to junior DIP credit facility, along with related consents, officer's certificates and Borrowing Notice for waiver and sixth amendment to senior DIP facility (2.10); Related correspondences with P. Kaminski (.30); Prepare signature page packets for execution of all of the foregoing (.30); Correspond with signatories in order to coordinate execution of the foregoing (.20); Correspond with opposing counsel regarding the foregoing drafts (.50); Monitor correspondences pertaining to Javelin agreements and exit facilities (.30). | 3.70 | $2,941.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC
0002 POST PETITION

Invoice 190162640
Page 10

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/15/20 | Robert Chiu | 012 | Draft execution versions of sixth waivers and amendments to senior and junior DIP credit agreements, along with related CPs (1.30); Coordinate with signatories and opposing counsel, including Stroock, Seward & Kissel, Dinsmore and Paul Hastings teams, on execution of all of the foregoing documents (2.10); Monitor correspondences pertaining to forthcoming seventh RSA amendment (.30). | 3.70 | $2,941.50 |
| 09/15/20 | Philip A. Kaminski | 012 | Review and distribute Debtor Borrowing Notice for DIP (.50); Correspond with A&M regarding debt values for a 9/30 exit and the account details for DIP draw (.30); Review and provide sign off on draft RSA Amendment received from Stroock (.50); Correspond with Rob Chiu regarding signatures and sign off from all parties required for Senior and Junior DIP Amendments to go effective as of 9/15 (.20). | 1.50 | $1,567.50 |
| 09/16/20 | Robert Chiu | 012 | Coordinate Debtor signature and execution of seventh RSA amendment (.20); Related correspondences with P. Kaminski (.10); File management (.10). | 0.40 | $318.00 |
| 09/17/20 | Robert Chiu | 012 | Monitor correspondences pertaining to seventh RSA amendment. | 0.20 | $159.00 |
| 09/17/20 | Philip A. Kaminski | 012 | Correspond with KeyBank and Stroock regarding form DACA. Correspond with DPW. K&E and Stroock regarding RSA Amendment No. 6. | 1.00 | $1,045.00 |
| 09/18/20 | Andrew Bettwy | 012 | Review and correspond regarding exit facilities. | 0.30 | $448.50 |
| 09/18/20 | Robert Chiu | 012 | Monitor correspondences pertaining to intercreditor agreement and exit facilities. | 0.10 | $79.50 |
| 09/18/20 | Philip A. Kaminski | 012 | Correspond with Stroock regarding ability to share Debt Estimate spreadsheet for Sept 30 emergence with Castlelake, responsibility of Dinsmore to draft legal opinion and resolutions for Hatfield entities and revision of baskets in the 2L and 3L Exit Facilities to match the 1L. | 0.20 | $209.00 |
| 09/21/20 | Andrew Bettwy | 012 | Call with M&A, bankruptcy, real estate and finance teams regarding exit. | 0.50 | $747.50 |
| 09/21/20 | Robert Chiu | 012 | Monitor correspondences pertaining to exit financing work streams. | 0.20 | $159.00 |
| 09/22/20 | Andrew Bettwy | 012 | Discuss open items with P. Kaminski (.30); Closing checklist call (.50). | 0.80 | $1,196.00 |
| 09/22/20 | Philip A. Kaminski | 012 | Call with B. Rogers and N. Bryant of Stroock to discuss cash management structure for Hatfield entities (.20); Review and provide comment on draft Security Agreement relating to Javelin documents (1.00); Call among Dinsmore, Stroock. P. Hastings, B. Forman and Proskauer to review and discuss closing checklist for Oak Grove (.90). | 2.10 | $2,194.50 |
| 09/22/20 | Robert Chiu | 012 | Oak Grove closing checklist call (.80); Monitor correspondences pertaining to DACAs (.10); Monitor correspondences pertaining to exit credit facilities (.20). | 1.10 | $874.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190162640
0002 POST PETITION                                                      Page 11

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/20 | Philip A. Kaminski | 012 | Review and provide comments on draft Javelin Security Agreement (3.60); Review and provide remaining comments on draft 1L, 2L and 3L Security Agreements (1.00); Call with Dinsmore and Stroock Finance teams to review finance closing checklist (.40); Distribute comments on draft DACA to KeyBank (.20); Coordinate incorporation of Dinsmore comments on WPP Landlord consent (.30); Coordinate review and comment by Debtor team of schedules to Security Agreement and Credit Agreement with Dinsmore (.20). | 5.70 | $5,956.50 |
| 09/23/20 | Andrew Bettwy | 012 | Closing checklist call (0.50); Review checklist items (0.20). | 0.70 | $1,046.50 |
| 09/23/20 | Robert Chiu | 012 | Exit financing checklist call (.40); Monitor correspondences pertaining to exit security agreement (.10); Monitor correspondences pertaining to landlord consents (.10). | 0.60 | $477.00 |
| 09/24/20 | Philip A. Kaminski | 012 | Review revised draft of RSA Amendment No. 7. | 0.30 | $313.50 |
| 09/24/20 | Robert Chiu | 012 | Monitor correspondences pertaining to seventh RSA amendment (.30); Monitor correspondences pertaining to landlord consents (.10). | 0.40 | $318.00 |
| 09/25/20 | Philip A. Kaminski | 012 | Review and provide comment on revised draft RSA Amendment No. 7 (.50); Review and sign off on revised draft Landlord Consents to Collateral Assignment updated to reflect MSA security agreement (.50); Review and provide comment on Guarantee provisions of draft Guaranty, Pledge and Security Agreement relating to MSA (1.00). | 2.00 | $2,090.00 |
| 09/25/20 | Robert Chiu | 012 | Monitor correspondences pertaining to seventh RSA amendment. | 0.20 | $159.00 |
| 09/29/20 | Philip A. Kaminski | 012 | Review and provide comment on draft Manager Security Agreement (.70). | 0.70 | $731.50 |
| 09/29/20 | Robert Chiu | 012 | Monitor correspondences pertaining to seventh RSA amendment (.10); Monitor correspondences pertaining to implications of applicant violator registration of ACNR on Debtor and other subsidiaries (.10). | 0.20 | $159.00 |
| 09/29/20 | Andrew Bettwy | 012 | Correspondence regarding DIP facility with P. Kaminski. | 0.20 | $299.00 |
| 09/30/20 | Andrew Bettwy | 012 | Review and correspond with P. Kaminski regarding exit facility. | 0.30 | $448.50 |
| 09/30/20 | Robert Chiu | 012 | Coordinate execution of seventh waivers and amendments to senior and junior DIP credit facilities (1.00); Related correspondences with P. Kaminski (.20); Monitor correspondences pertaining to exit credit facilities (.20); Monitor correspondences pertaining to manager mortgages (.10). | 1.50 | $1,192.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190162640

Page 12

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/20 | Philip A. Kaminski | 012 | Reviewing and providing comment on draft Senior DIP Waiver and Amendment (1.80); Drafting Junior DIP Waiver and Amendment (.50); Review and provide comments on draft Manager Security Agreement (2.20); Reviewing and providing comment on draft Omnibus Resolutions for Hatfield entities (.50); Corresponding with Dinsmore and Stroock regarding WSFS Plan Distribution summary (.30). | 5.30 | $5,538.50 |
| | **FINANCING AND CASH COLLATERAL** | | | **76.00** | **$79,786.50** |

**LITIGATION -- 013**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Russell Kostelak | 013 | Draft and revise cross examination outline of Franklin Lea (5.00); Draft and revise mock cross examination outline of J. Matican (2.00); Prepare for and participate in trial preparation meetings with J. Matican (4.50); Prepare and organize exhibits, demonstratives, and transcript for upcoming confirmation hearing (1.00). | 12.50 | $12,437.50 |
| 09/02/20 | Russell Kostelak | 013 | Prepare for Confirmation Hearing (1.00); Attended Confirmation Hearing in Bankruptcy Court (8.00); Phone call with Evercore regarding strategy for Matican direct (.50); Review and analyze notes on Lea's direct examination (.50); Draft outline of statements from Lea's direct examination (1.00); Phone call with Proskauer regarding key topics from Lea's direct examination (.20); Draft outline of key topics from Lea's direct examination (1.00). | 12.20 | $12,139.00 |
| 09/02/20 | David Hillman | 013 | Attention to settlement issues as a result of 9019 approval. | 0.20 | $299.00 |
| 09/03/20 | Russell Kostelak | 013 | Revise and edit notes of Lea direct examination (0.70); Draft and revise notes of Lea's cross examination for use in closing statement (1.50); Participate in preparation session for J. Matican (1.80); Read and analyze Matican deposition transcript (2.00); Phone calls with M. Schilling and J. Matican regarding preparation for Matican testimony (0.50). | 6.50 | $6,467.50 |
| 09/04/20 | Russell Kostelak | 013 | Prepare for confirmation hearing (0.80); Phone call with J. Matican regarding testimony prep (0.20); Participate in confirmation hearing (6.30); Draft and revise filing of admitted exhibits (1.20). | 8.50 | $8,457.50 |
| 09/08/20 | Vildana Perdja | 013 | E-mail correspondence with E. Harper in connection with exhibits A & B (.80); Update records accordingly (.20). | 1.00 | $425.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                    Invoice 190162640
0002 POST PETITION                                                                      Page 13

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Russell Kostelak | 013 | Communicate with ASNFA regarding strategy for admitted exhibits filing (.10); Revise and edit List of Admitted Exhibits (0.70); Revise and edit Joint Stipulation of Admitted Exhibits (0.80); E-mail Thompson Hine regarding draft of Joint Stipulation (.10). | 1.70 | $1,691.50 |
| 09/09/20 | Timothy Q. Karcher | 013 | Review of Debtor pleadings in connection with UMWA (.60); Provide comments to same (.60); Send brief on Critical Vendor Appeal to team regarding arguments in connection with UMWA appeal (.20); Discuss same with C. Dale (.30). | 1.70 | $2,541.50 |
| 09/11/20 | Vildana Perdja | 013 | Communicate with E. Harper in connection with certain exhibits and amendments of same. | 1.50 | $637.50 |
| 09/14/20 | Salvatore Zurzolo | 013 | Verify accuracy of e-Discovery vendor invoices to insure that Debtor is not overcharged and write e-mails regarding same. | 0.20 | $94.00 |
| 09/16/20 | Chris Theodoridis | 013 | Attention to reviewing bill of sale regarding Phillips dispute. | 1.90 | $2,090.00 |
| **LITIGATION** | | | | **47.90** | **$47,280.00** |

## PLAN AND DISCLOSURE STATEMENT -- 016

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Chris Theodoridis | 016 | Confer with C. Dale and M. Volin regarding confirmation (.40); Confer with C. Dale and M. Volin regarding plan confirmation (.20); Review and revise plan confirmation outline for C. Dale (.70). | 1.30 | $1,430.00 |
| 09/01/20 | Michael T. Mervis | 016 | Continue revisions to Lea cross-examination outline (8.20); Draft Matican direct examination outline (3.10); J. Matican witness preparation (3.50). | 14.80 | $22,126.00 |
| 09/01/20 | David Hillman | 016 | Review and revise Lea cross examination material, prepare demonstratives for confirmation, prepare Matican for trial testimony, prepare R. Moore for trial testimony and prepare for contested confirmation hearing, review stipulated fact stip. | 7.00 | $10,465.00 |
| 09/01/20 | Megan R. Volin | 016 | Call with D. Hillman regarding 3L facility (.20); Draft demonstrative exhibits (1.30); Draft agenda for confirmation hearing (1.10); E-mails with Debtor, Evercore, and A&M regarding hearing dial ins (.10); Call with C. Dale and C. Theodoridis regarding confirmation hearing (.40); Call with M. Zofchak regarding hearing agenda (.10); Review confirmation hearing outline for C. Dale (.50); Call with C. Dale and C. Theodoridis regarding confirmation outline (.20); Research 1129(a)(5) for C. Dale (.80). | 4.70 | $3,266.50 |
| 09/01/20 | Charles A. Dale | 016 | Extensive preparations for confirmation hearing. | 9.70 | $14,501.50 |
| 09/01/20 | Timothy Q. Karcher | 016 | Review materials in connection with Confirmation (.60); Discussions with team regarding confirmation (.30). | 0.90 | $1,345.50 |
| 09/02/20 | Timothy Q. Karcher | 016 | Confirmation Hearing. | 6.00 | $8,970.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190162640
0002 POST PETITION                                                      Page 14

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/02/20 | Megan R. Volin | 016 | Prepare for and attend Confirmation hearing (6.60); Call with D. Hillman, C. Dale, T. Karcher, M. Mervis, C. Theodoridis, R. Kostelak, and S. Fiur regarding confirmation hearing (.30); Call with D. Hillman, C. Dale, T. Karcher, M. Mervis, C. Theodoridis regarding confirmation hearing (.20); Call with D. Hillman, C. Dale, T. Karcher, M. Mervis, C. Theodoridis regarding confirmation hearing (.20); Review wind down trust agreement and related documents and e-mails with C. Dale and C. Theodoridis regarding wind down trust (.30); Review docket and plan supplements for APA amendments (.10); Call with M. Mervis, C. Theodoridis, R. Kostelak, and S. Fiur regarding Lea testimony (.20). | 7.90 | $5,490.50 |
| 09/02/20 | Michael T. Mervis | 016 | Confirmation hearing (5.90); Prepare for same (1.60); Teleconference with Evercore team regarding Matican witness preparation (.50). | 8.00 | $11,960.00 |
| 09/02/20 | Chris Theodoridis | 016 | Confer internally regarding Lea testimony (.20); Attention to UMWA objection to plan confirmation and need for supplemental briefing regarding same (.70). | 0.90 | $990.00 |
| 09/02/20 | Charles A. Dale | 016 | Follow-up with Debtor, team and Evercore (1.80); Finish preparations for and attend contested confirmation hearing (10.70). | 12.50 | $18,687.50 |
| 09/03/20 | David Hillman | 016 | Attention to UMWA supplemental brief and outline strategy of issues, prepare issues for closing, prepare revisions to JM direct, attention to other open issues (2.80); Prepare for day 2 of confirmation hearing and attention to trial strategy (1.00). | 3.80 | $5,681.00 |
| 09/03/20 | Michael T. Mervis | 016 | Revise Matican direct examination outline (2.30); Internal communications regarding trial preparation and strategy (.60); J. Matican testimony preparation session (1.70); Review J. Matican deposition transcript (2.90). | 7.50 | $11,212.50 |
| 09/03/20 | Megan R. Volin | 016 | E-mails with M. Zofchak and Debtor regarding Skype information for hearing. | 0.10 | $69.50 |
| 09/03/20 | Charles A. Dale | 016 | Prepare for 9/4 confirmation hearing. | 4.70 | $7,026.50 |
| 09/04/20 | Megan R. Volin | 016 | Confirmation hearing (4.80); Call with D. Hillman, C. Dale, T. Karcher, M. Mervis, and C. Theodoridis regarding confirmation hearing (.20); Call with counsel to Cayce Mill regarding confirmation hearing (.10); Draft update to Board regarding confirmation hearing (.20). | 5.30 | $3,683.50 |
| 09/04/20 | David Hillman | 016 | Prepare for (.50) and participate in Day 2 of contested confirmation hearing (4.50). | 5.00 | $7,475.00 |
| 09/04/20 | Michael T. Mervis | 016 | Confirmation hearing (4.80); Prepare for same (.80). | 5.60 | $8,372.00 |
| 09/04/20 | Timothy Q. Karcher | 016 | Confirmation Hearing. | 4.50 | $6,727.50 |
| 09/04/20 | Chris Theodoridis | 016 | Participate in continued confirmation hearing (4.70); Internal follow-up regarding same (0.20). | 4.90 | $5,390.00 |
| 09/04/20 | Charles A. Dale | 016 | Prepare for (1.00) attend confirmation hearing (4.50) and follow-up with Debtors and team (1.00). | 6.50 | $9,717.50 |
| 09/06/20 | Charles A. Dale | 016 | Review and revise first draft of reply to UMWA Funds. | 1.20 | $1,794.00 |
| 09/06/20 | Megan R. Volin | 016 | Revise reply to UMWA supplemental objection and research for reply. | 2.70 | $1,876.50 |
| 09/08/20 | David Hillman | 016 | Review and revise supplemental brief regarding UMWA. | 0.50 | $747.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                                    Invoice 190162640
0002 POST PETITION                                                                      Page 15

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | Chris Theodoridis | 016 | Confer internally regarding UMWA supplemental brief (.50); Confer with J. Gerkis, J. Rubben, and M. Volin regarding closing checklist (.70); Review and revise confirmation checklist (.40). | 1.60 | $1,760.00 |
| 09/08/20 | Charles A. Dale | 016 | Follow-up on confirmation issues, including additional revisions to UMWA. | 1.60 | $2,392.00 |
| 09/08/20 | Michael T. Mervis | 016 | Review draft list of admitted exhibits and correspondence with R. Kostelak regarding same. | 0.30 | $448.50 |
| 09/08/20 | Timothy Q. Karcher | 016 | Review e-mails related to Debtor supplemental pleading and draft response to same (.70); Review draft response and e-mails from M. Volin related to UMWA Trust (.80); Confer with C. Dale regarding same (.30); And review follow-up e-mail correspondence (.20); Various e-mails and communications regarding Confirmation and closing of transaction (.90). | 2.90 | $4,335.50 |
| 09/08/20 | Megan R. Volin | 016 | Call with C. Dale, T. Karcher, and C. Theodoridis regarding reply to UMWA Funds objection (.50); Review and revise reply to new UMWA Funds objection (.90). | 1.40 | $973.00 |
| 09/09/20 | Charles A. Dale | 016 | Review UMWA supplemental brief and revise draft reply (1.40); Calls and confer regarding readiness to close Oak Grove sale, Plan consummation and related items (1.10). | 2.50 | $3,737.50 |
| 09/09/20 | Megan R. Volin | 016 | Research for reply to new UMWA Funds objection (.90); Call with Proskauer team regarding confirmation issues (.50); Review new UMWA Funds objection (.40). | 1.80 | $1,251.00 |
| 09/09/20 | Chris Theodoridis | 016 | Internal conference call regarding closing checklist (.50); Attention to additional contracts potentially to be assumed in connection with consummation (.30). | 0.80 | $880.00 |
| 09/09/20 | David Hillman | 016 | Attention to status, key deadlines and UMWA supplemental brief. | 1.00 | $1,495.00 |
| 09/10/20 | Chris Theodoridis | 016 | Confer internally regarding UMWA supplemental brief (.30); Confer with T. Karcher regarding closing checklist (.30); Confer with A&M and C. Dale regarding plan distributions (.40). | 1.00 | $1,100.00 |
| 09/10/20 | David Hillman | 016 | Review UMWA reply brief. | 0.70 | $1,046.50 |
| 09/10/20 | Megan R. Volin | 016 | Call with C. Dale, A. Bettwy, and C. Theodoridis regarding reply to UMWA Funds objection (.30); Revise reply to UMWA Funds objection (.20); Closing checklist call with Stroock, Dinsmore, and Proskauer (.50). | 1.00 | $695.00 |
| 09/10/20 | Charles A. Dale | 016 | Final review of UMWA Funds Reply (.60); Calls and confer with A&M, Stroock and internal team concerning plan readiness, financing and Oak Grove closing (2.70). | 3.30 | $4,933.50 |
| 09/11/20 | Megan R. Volin | 016 | Call with Proskauer team regarding confirmation issues. | 0.60 | $417.00 |
| 09/11/20 | David A. Picon | 016 | Review supplemental brief regarding objection to plan. | 0.60 | $897.00 |
| 09/11/20 | Charles A. Dale | 016 | Confer regarding plan consummation related matters. | 1.10 | $1,644.50 |
| 09/16/20 | Charles A. Dale | 016 | Correspond with Debtor regarding readiness for Plan consummation. | 0.60 | $897.00 |
| 09/21/20 | Charles A. Dale | 016 | Confer with team and Stroock on plan consummation readiness. | 0.50 | $747.50 |
| 09/22/20 | Charles A. Dale | 016 | Call to discuss plan consummation matters. | 0.80 | $1,196.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC
0002 POST PETITION

Invoice 190162640
Page 16

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/23/20 | Charles A. Dale | 016 | Follow-up call with Debtor regarding Plan consummation and outstanding issues. | 0.60 | $897.00 |
| 09/23/20 | Chris Theodoridis | 016 | Confer with client regarding assumption/rejection schedule and reclamation documentation. | 0.60 | $660.00 |
| 09/25/20 | Chris Theodoridis | 016 | Revise schedules of assumed and rejected executory contracts. | 0.80 | $880.00 |
| 09/29/20 | Charles A. Dale | 016 | Several calls and correspond regarding plan consummation and open issues. | 1.10 | $1,644.50 |
| 09/30/20 | Charles A. Dale | 016 | Call with A. Balcar regarding plan consummation related issues. | 0.20 | $299.00 |
| 09/30/20 | David Hillman | 016 | Attention to exclusivity issues. | 0.20 | $299.00 |
| | **PLAN AND DISCLOSURE STATEMENT** | | | **153.60** | **$204,531.50** |

**TAX -- 019**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Martin T. Hamilton | 019 | Record keeping and file maintenance (.40); Correspondence regarding West Virginia PPT (.30); File maintenance and recordkeeping (EOM) (.30). | 1.00 | $1,395.00 |
| 09/01/20 | Christine Younger | 019 | Call with S. Ferris, A. Balcar, M. Hamilton and T. Karcher regarding payment of West Virginia property taxes. | 0.50 | $432.50 |
| 09/04/20 | Martine Seiden Agatston | 019 | Review taxing report. | 0.20 | $199.00 |
| **TAX** | | | | **1.70** | **$2,026.50** |

**PREPARATION OF PLEADINGS -- 027**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Megan R. Volin | 027 | Review draft CNO for Phillips 9019 motion. | 0.10 | $69.50 |
| 09/05/20 | Chris Theodoridis | 027 | Prepare draft supplemental brief regarding UMWA objection (6.20); Research jurisprudence regarding same (2.90). | 9.10 | $10,010.00 |
| 09/08/20 | Chris Theodoridis | 027 | Review and revise response to UMWA supplemental brief. | 2.80 | $3,080.00 |
| 09/09/20 | Chris Theodoridis | 027 | Review and revise reply to UMWA supplemental brief. | 2.20 | $2,420.00 |
| 09/10/20 | Chris Theodoridis | 027 | Review and revise reply to UMWA supplemental brief (3.40); Preparation of same for filing (0.40); Prepare DIP upsizing motion (4.20). | 8.00 | $8,800.00 |
| 09/11/20 | Chris Theodoridis | 027 | Prepare DIP upsizing declaration (1.90); Review and revise DIP upsizing motion (3.20); Preparation of same for filing (1.10). | 6.20 | $6,820.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC — Invoice 190162640

0002 POST PETITION — Page 17

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/29/20 | Megan R. Volin | 027 | E-mails with A&M regarding monthly operating report. | 0.10 | $69.50 |
| 09/30/20 | Megan R. Volin | 027 | Review previous filings and local rules related to plan exclusivity (.10); Draft motion to extend exclusivity (.10); E-mails with A&M and M. Zofchak regarding monthly operating report (.10). | 0.30 | $208.50 |
| **PREPARATION OF PLEADINGS** | | | | **28.80** | **$31,477.50** |

## HEARINGS AND COURT MATTERS -- 028

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/20 | Chris Theodoridis | 028 | Attention to preparation for Debtor confirmation hearing. | 4.70 | $5,170.00 |
| 09/02/20 | Chris Theodoridis | 028 | Prepare for and participate in confirmation hearing. | 7.00 | $7,700.00 |
| 09/02/20 | David Hillman | 028 | Prepare for and participate in plan confirmation hearing and related follow-up with Debtors and advisor regarding same (8.50); Teleconferences with R. Moore regarding hearing update and preparation for day 2 (.80). | 9.30 | $13,903.50 |
| **HEARINGS AND COURT MATTERS** | | | | **21.00** | **$26,773.50** |

## LEGAL/REGULATORY INVESTIGATIONS -- 029

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/15/20 | James W. Barnett | 029 | Call with N. Eichberger, I. Siddiqui, and T. Gewin regarding updates concerning IBRN liabilities (.40); E-mail from J. Coutinho regarding IBNR liabilities and getting in touch with Anthem regarding updated payments (.10). | 0.50 | $397.50 |
| **LEGAL/REGULATORY INVESTIGATIONS** | | | | **0.50** | **$397.50** |

## MAPLE EAGLE SALE PROCESS -- 030

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/01/20 | James P. Gerkis | 030 | Correspond with C. Younger and M. Wooton regarding West Virginia taxes. | 0.10 | $159.50 |
| **MAPLE EAGLE SALE PROCESS** | | | | **0.10** | **$159.50** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

Invoice 190162640

0002 POST PETITION

Page 18

**OAK GROVE SALE PROCESS -- 031**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | James P. Gerkis | 031 | Correspond with Debtor and Proskauer team regarding confirmation hearing (.10); Correspond with E. Banks, H. Snow, B. Nance and E. Harper regarding real estate matters (.40); Correspond with P. Kaminski and Stroock regarding Bay Point note and guaranty (.20). | 0.70 | $1,116.50 |
| 09/02/20 | James P. Gerkis | 031 | Correspond with A. Cinamon regarding real estate matters and review of form deed (.60); Correspond with Proskauer team and Stroock regarding Baypoint (.20); Correspond with A. Cinamon and Dinsmore regarding permit transfers (.20); Review draft Oak Grove APA amendment (.20); Correspond with Debtor regarding confirmation status (.10). | 1.30 | $2,073.50 |
| 09/02/20 | Erin Harper | 031 | Revised real property documents (2.00); Update checklist (.40). | 2.40 | $2,508.00 |
| 09/02/20 | Bryan K. Nance | 031 | Correspond with D. Hillman and C. Theodoridis regarding amendment no. 3 to the APA. | 0.40 | $398.00 |
| 09/02/20 | Aliza R. Cinamon | 031 | Correspond with K. Irwin regarding Oak Grove and Alabama Minerals permit transfer agreements (.10); Review draft Debtor Alabama Minerals deeds and providing comments to same (.90); Follow-up correspondence with E. Harper regarding same (.30). | 1.30 | $1,618.50 |
| 09/02/20 | David Hillman | 031 | Amend APA to address avoidance actions and related e-mails regarding same (.50); Teleconferences with SSL regarding APA Issues and develop strategy regarding same (.90). | 1.40 | $2,093.00 |
| 09/03/20 | Aliza R. Cinamon | 031 | Review correspondence from C. Guhin regarding Alabama Minerals deeds. | 0.10 | $124.50 |
| 09/03/20 | Erin Harper | 031 | E-mail correspondence with Debtor and local counsel regarding closing preparations. | 0.10 | $104.50 |
| 09/03/20 | James P. Gerkis | 031 | Correspond with Stroock and Dinsmore regarding closing documents. | 0.30 | $478.50 |
| 09/04/20 | James P. Gerkis | 031 | Correspond with A&M regarding reporting (.10); Conference call with Debtor regarding confirmation hearing (.10). | 0.20 | $319.00 |
| 09/04/20 | Aliza R. Cinamon | 031 | Review correspondence from C. Malhouitre (on behalf of Warrior Met) regarding plan confirmation status update. | 0.10 | $124.50 |
| 09/05/20 | Aliza R. Cinamon | 031 | Review correspondence from C. Theodoridis to C. Malhouitre (on behalf of Warrior Met) regarding plan confirmation status update. | 0.10 | $124.50 |
| 09/08/20 | Aliza R. Cinamon | 031 | Correspond with C. Dale, J. Ruben, J. Gerkis and E. Harper regarding outstanding inforomation needed to finalize Oak Grove Permit Transfer and Alabama Minerals/ North River reclamation documents (.30); Review case status update from M. Volin (.10). | 0.40 | $498.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

Invoice 190162640

0002 POST PETITION

Page 19

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/08/20 | James P. Gerkis | 031 | Correspond with J. Ruben regarding closing checklist (.10); Conference call with M. Volin, C. Theodoridis and J. Ruben regarding Oak Grove closing (.60); Correspond with C. Dale regarding Oak Grove closing (.20); Correspond with E. Harper and A. Cinamon regarding real estate matters (.20); Correspond with Debtor and M. Volin regarding case updates (.40); Review latest closing checklist (.40); Correspond with E. Banks and E. Harper regarding real estate matters (.20); Correspond with Stroock and Dinsmore regarding joinder agreement (.20). | 2.30 | $3,668.50 |
| 09/08/20 | Erin Harper | 031 | All hands call (.60); Coordinated regarding open items (.70). | 1.30 | $1,358.50 |
| 09/08/20 | Jillian Ruben | 031 | Manage closing deliverables. | 2.00 | $1,730.00 |
| 09/08/20 | Bryan K. Nance | 031 | Review correspondence regarding closing calls and work streams (.10); Correspond with C. Dale, P. Kaminski and rest of Proskauer team regarding internal call to sync up on same (.10). | 0.20 | $199.00 |
| 09/08/20 | Megan R. Volin | 031 | Call with J. Gerkis, C. Theodoridis, and J. Ruben regarding Oak Grove sale closing. | 0.60 | $417.00 |
| 09/09/20 | Aliza R. Cinamon | 031 | Correspond with J. Ruben and K. Irwin regarding status of Oak Grove permit transfer and North River agreement open items (.10); Review correspondence from E. Harper regarding open real estate matters (.10). | 0.20 | $249.00 |
| 09/09/20 | Bryan K. Nance | 031 | Internal call with bankruptcy, finance and M&A teams regarding closing work streams (.50); Review notice from Dinsmore regarding Buyer Designee (.20); Internal e-mails regarding scope of assumed leases (.20). | 0.90 | $895.50 |
| 09/09/20 | Jillian Ruben | 031 | Revise checklist (0.50); Closing checklist call (0.50). | 1.00 | $865.00 |
| 09/09/20 | Erin Harper | 031 | Revised real estate closing documents and closing checklist. | 2.50 | $2,612.50 |
| 09/09/20 | James P. Gerkis | 031 | Conference call with Proskauer team members regarding confirmation issues (.50); Correspond with D. Hillman, B. Nance and E. Harper regarding real estate matters (.50); Correspond with Stroock, Burr, Dinsmore and Proskauer team members regarding confirmation issues/closing matter (.40); Review real estate matters status update (.30); Correspond with Dinsmore and Proskauer team members regarding North River/Alabama Minerals documents (.30); Review Paul Hastings comments on real estate documents and related correspondence (.80); Review buyer designation notice/joinder agreement and related correspondence (.30). | 3.10 | $4,944.50 |
| 09/10/20 | Chris Theodoridis | 031 | Participate in Oak Grove closing call. | 0.50 | $550.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC        Invoice 190162640
0002 POST PETITION        Page 20

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 09/10/20 | James P. Gerkis | 031 | Conference call with Dinsmore, Stroock and Proskauer team members regarding Oak Grove closing (.50); Correspond with Proskauer team members regarding designation notice (.20); Correspond with B. Nance regarding buyer employee (.20); Correspond with E. Harper, Stroock, Dinsmore, et al, regarding real estate closing documents and review of same (.40); Correspond with Proskauer team members regarding closing documents and review of same (.50); Review revised closing checklist and related correspondence (.40); Correspond with E. Banks regarding lease assignments (.20); Correspond with P. Kaminski regarding board resolutions (.10). | 2.50 | $3,987.50 |
| 09/10/20 | Erin Harper | 031 | Revised real estate closing documents and checklist. | 2.10 | $2,194.50 |
| 09/10/20 | Jillian Ruben | 031 | Manage closing deliverables. | 1.60 | $1,384.00 |
| 09/10/20 | Bryan K. Nance | 031 | Oak Grove closing checklist call (.50); Review of ancillary closing documents, including designation notice and closing checklist (.50); Internal correspondence with E. Harper, J. Gerkis, C. Theodoridis and M. Volin regarding status of open questions, including Javelin withdrawal (.40). | 1.40 | $1,393.00 |
| 09/10/20 | Aliza R. Cinamon | 031 | Participating in closing checklist call (.50); Correspond with E. Harper and J. Ruben regarding North River deeds (.10). | 0.60 | $747.00 |
| 09/11/20 | Bryan K. Nance | 031 | Internal call regarding closing preparation and open items (.50); Review ancillary Oak Grove agreements and coordinate with J. Ruben to close out open issues and drafting points (.60). | 1.10 | $1,094.50 |
| 09/11/20 | Erin Harper | 031 | Coordinated regarding legal descriptions. | 0.80 | $836.00 |
| 09/11/20 | Jillian Ruben | 031 | Manage closing deliverables. | 0.80 | $692.00 |
| 09/11/20 | James P. Gerkis | 031 | Conference call with Proskauer team members regarding closing preparation (.60); Correspond with Proskauer team members regarding board resolutions (.20). | 0.80 | $1,276.00 |
| 09/11/20 | Chris Theodoridis | 031 | Participate in Oak Grove closing call. | 0.60 | $660.00 |
| 09/13/20 | Erin Harper | 031 | Review and marked-up Oak Grove legal description. | 0.60 | $627.00 |
| 09/14/20 | Aliza R. Cinamon | 031 | Review correspondence from E. Harper regarding North River deeds. | 0.10 | $124.50 |
| 09/14/20 | James P. Gerkis | 031 | Correspond with E. Banks, Stroock, Burr and E. Harper regarding real estate matters (.80); Correspond with Stroock, Debtor, Stroock and Proskauer team members regarding amendments to agreements (.80). | 1.60 | $2,552.00 |
| 09/14/20 | Erin Harper | 031 | Revise real estate documents. | 1.60 | $1,672.00 |
| 09/14/20 | Vildana Perdja | 031 | E-mail correspondence with E. Harper in connection with certain exhibits and amendments for North River (.50); Revise accordingly (.1.50); Communicate with E. Harper regarding Oak Grove exhibits (1.00). | 3.00 | $1,275.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC                    Invoice 190162640
0002 POST PETITION                                                                   Page 21

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/14/20 | Bryan K. Nance | 031 | Correspond with E. Harper regarding real property work streams (.40); Correspond and review with J. Ruben regarding Oak Grove closing ancillary agreements and work streams (.70). | 1.10 | $1,094.50 |
| 09/15/20 | James P. Gerkis | 031 | Correspond with E. Harper, Stroock, Debtor and Dinsmore team members regarding real estate matters (.60); Correspond with Stroock and Proskauer team members regarding financing (.20). | 0.80 | $1,276.00 |
| 09/15/20 | Erin Harper | 031 | Coordinated regarding legal description. | 0.50 | $522.50 |
| 09/16/20 | Erin Harper | 031 | Coordinated regarding landlord consents. | 1.40 | $1,463.00 |
| 09/16/20 | James P. Gerkis | 031 | Correspond with Stroock and Proskauer team members regarding debt financing (.20); Correspond with E. Harper regarding real estate matters (.10). | 0.30 | $478.50 |
| 09/17/20 | Aliza R. Cinamon | 031 | Correspond with C. Theodoridis regarding next steps following MEC emergence (.10); Correspond with B. Nance, E. Harper and J. Ruben regarding open items for Oak Grove/North River permit transfers and Bill of Sale (.20); Review files regarding open items and updating list of same (.40); Review correspondence with C. Dale and A. Balcar regarding same (.10). | 0.80 | $996.00 |
| 09/17/20 | James P. Gerkis | 031 | Correspond with Dinsmore and Proskauer team members regarding real estate matters (.30); Correspond with A. Balcar and Proskauer team members regarding open items for confirmation and closing (.50). | 0.80 | $1,276.00 |
| 09/17/20 | Erin Harper | 031 | Coordinated regarding landlord consents. | 0.70 | $731.50 |
| 09/17/20 | Jillian Ruben | 031 | Compile open items to closing. | 0.60 | $519.00 |
| 09/18/20 | James P. Gerkis | 031 | Correspond with E. Harper, Debtor, Dinsmore and Paul Hastings team members regarding estate matters and review of draft documentation (1.00); Review closing checklist and related documents (.50). | 1.50 | $2,392.50 |
| 09/18/20 | Erin Harper | 031 | Call with B. Nance regarding structure. | 0.10 | $104.50 |
| 09/18/20 | Bryan K. Nance | 031 | Call with E. Harper regarding appropriate coordination parties in connection with real property documents (.30); Call with C. Theodoridis regarding same (.10). | 0.40 | $398.00 |
| 09/21/20 | Aliza R. Cinamon | 031 | Participating in internal Proskauer call regarding Oak Grove/North River open items and next steps. | 0.40 | $498.00 |
| 09/21/20 | Megan R. Volin | 031 | Call with Proskauer team regarding Oak Grove closing issues. | 0.40 | $278.00 |
| 09/21/20 | Erin Harper | 031 | Coordinated regarding real estate open items. | 0.50 | $522.50 |
| 09/21/20 | James P. Gerkis | 031 | Correspond with Dinsmore, Stroock and Proskauer team members regarding closing matters (0.80); Conference call with Proskauer team members regarding same (0.50); Correspond with E. Harper and Dinsmore regarding real estate matters (0.10); Attention to distribution direction issue and internal Proskauer correspondence regarding same (0.40). | 1.80 | $2,871.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

0002 POST PETITION

Invoice 190162640

Page 22

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/21/20 | Chris Theodoridis | 031 | Participate in external closing call (.90); Participate in internal closing call (.40). | 1.30 | $1,430.00 |
| 09/21/20 | Bryan K. Nance | 031 | Internal call with Proskauer team regarding open items and work streams to closing and emergence (0.50); Call with E. Harper regarding appropriate coordination parties in connection with real property work streams (0.20). | 0.70 | $696.50 |
| 09/21/20 | Jillian Ruben | 031 | Revise closing deliverables. | 0.70 | $605.50 |
| 09/22/20 | Jillian Ruben | 031 | Revise closing deliverables (0.30), closing checklist call (0.70). | 1.00 | $865.00 |
| 09/22/20 | Bryan K. Nance | 031 | Closing checklist call with all parties (0.90); Call with A. Balcar regarding Javelin exit and other matters (0.20); Follow-up calls and correspondence with J. Ruben and C. Theodoridis regarding same (0.30). | 1.40 | $1,393.00 |
| 09/22/20 | Erin Harper | 031 | Revise real estate documents. | 2.00 | $2,090.00 |
| 09/22/20 | James P. Gerkis | 031 | Conference call with Dinsmore, Stroock and Proskauer team members regarding closing matters (1.00); Correspond with Dinsmore and Proskauer team members regarding Javelin (.60); Review revised closing checklist and provisions of Oak Grove APA (.70); Correspond with E. Harper and J. Ruben regarding Alabama Minerals (.20). | 2.50 | $3,987.50 |
| 09/22/20 | Megan R. Volin | 031 | Closing checklist call with Stroock, Dinsmore, Paul Hastings, and Proskauer. | 0.90 | $625.50 |
| 09/22/20 | Aliza R. Cinamon | 031 | Participating in all hands call regarding closing checklist items (.80); Follow-up correspondence with J. Ruben regarding same (.10); Call with C. Theodoridis regarding same (.10). | 1.00 | $1,245.00 |
| 09/23/20 | James P. Gerkis | 031 | Correspond with Dinsmore, Stroock and Proskauer team members regarding closing matters (.20); Correspond with Burr, Stroock and Proskauer team members regarding real estate matters and brief review of real estate documents (.80). | 1.00 | $1,595.00 |
| 09/23/20 | Erin Harper | 031 | Coordinated regarding landlord consents. | 0.50 | $522.50 |
| 09/23/20 | Aliza R. Cinamon | 031 | Review correspondence from K. Irwin regarding Alabama Minerals document status (.10); Call with A. Balcar, D. Lewandowski, C. Dale and C. Theodoridis regarding open issues in Oak Grove Permit Transfer Agreement and Alabama Minerals agreements (.50); Follow-up correspondence with P. Piccolini, J. Turner and K. Betcher regarding same (.30); Follow-up correspondence with B. Nance and J. Ruben regarding same (.30); Revising agreements accordingly (1.20). | 2.40 | $2,988.00 |
| 09/23/20 | Jillian Ruben | 031 | Correspond with Dinsmore and SSL. | 0.10 | $86.50 |
| 09/23/20 | Bryan K. Nance | 031 | Correspond with A. Cinamon regarding scope of Oak Grove environmental permits and approach to identifying same with K. Betcher. | 0.50 | $497.50 |
| 09/24/20 | Erin Harper | 031 | Real estate call (.50); Revise documents (.60). | 1.10 | $1,149.50 |
| 09/24/20 | Jillian Ruben | 031 | Revise closing deliverables. | 0.60 | $519.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

Invoice 190162640

0002 POST PETITION

Page 23

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/24/20 | Aliza R. Cinamon | 031 | Correspond with P. Piccolini regarding Alabama Minerals reclamation bonds (.10); Correspond and call with K. Betcher regarding Oak Grove and Alabama Minerals permits (.40); Follow-up correspondence with J. Ruben regarding same (.20); Correspond with E. Harper regarding Bill of Sale (.10); Correspond with B. Nance regarding open Alabama Minerals issues (.20); Revised agreements accordingly (1.20); Correspond with Dinsmore regarding same and open issue regarding Alabama Minerals signatory (.30). | 2.50 | $3,112.50 |
| 09/24/20 | James P. Gerkis | 031 | Review revised permit transfer agreement and related correspondence from A. Cinamon regarding Oak Grove (.30); Internal Proskauer conference call regarding Debtor corporate governance and regarding view of related correspondence (.60); Review of Debtor agreement provision (.40); Correspond with P. Hastings, Dinsmore, Stroock and Proskauer team members regarding real estate matters/documents and review of document provisions (.50); Review revised bill of sale and related correspondence from A. Cinamon regarding Alabama Minerals (.30); Conference call with Dinsmore, Burr, P. Hastings, Stroock and Proskauer team members regarding same (.50). | 2.60 | $4,147.00 |
| 09/25/20 | Erin Harper | 031 | Revise consents and circulated. | 0.80 | $836.00 |
| 09/25/20 | Aliza R. Cinamon | 031 | Review revised exhibits regarding assumed and rejected executory KS (.30); Follow-up with C. Theodoridis and D. Lewandowski regarding same (.20); Correspond with C. Whatley, K. Betcher and S. Espy regarding Oak Grove permits (.20); Revise Exhibit A to Oak Grove Permit Transfer Agreement accordingly (.20); Correspond with Dinsmore, DPW and Stroock teams regarding same (.10). | 1.00 | $1,245.00 |
| 09/25/20 | James P. Gerkis | 031 | Attention to Debtor governance questions and related conferences and correspondence with B. Nance and other Proskauer team members (.50); Correspond with C. Theodoridis and Paul Hastings regarding contract schedules and review of the same (.40); Correspond with Stroock, Dinsmore, Burr, DPW and Proskauer team members regarding permit transfer agreement (.40). | 1.30 | $2,073.50 |
| 09/25/20 | Chris Theodoridis | 031 | Confer with B. Nance regarding closing matters. | 0.30 | $330.00 |
| 09/26/20 | Erin Harper | 031 | Prepare real estate documents. | 2.00 | $2,090.00 |
| 09/27/20 | Erin Harper | 031 | Review releases (.80); E-mail correspondence regarding same (.20). | 1.00 | $1,045.00 |
| 09/27/20 | James P. Gerkis | 031 | Review correspondence with E. Harper regarding closing escrow letter and review escrow letter. | 0.30 | $478.50 |
| 09/28/20 | Erin Harper | 031 | Revise and circulate landlord consents. | 1.40 | $1,463.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC
0002 POST PETITION

Invoice 190162640
Page 24

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/28/20 | James P. Gerkis | 031 | Correspondence with E. Harper, Debtor, Jason Witt regarding real estate closing documents and review of revised documents. | 0.50 | $797.50 |
| 09/29/20 | James P. Gerkis | 031 | Correspondence with Proskauer team members and A. Balcar regarding director and applicant violator system question (0.40); Correspondence with E. Banks regarding landlord consents (0.10); Correspondence with C. Dale regarding plan distributions (.10). | 0.60 | $957.00 |
| 09/29/20 | Aliza R. Cinamon | 031 | Review correspondence from D. Hillman regarding applicant violator system issue (.10); Review Oak Grove and Alabama Minerals agreements regarding implications of same (.30); Follow-up correspondence with B. Nance regarding same (.10); Review correspondence with A. Balcar regarding same (.10). | 0.60 | $747.00 |
| 09/30/20 | James P. Gerkis | 031 | Correspond with A. Balcar and Proskauer team members regarding director questions (.20); Correspond with C. Dale and other Proskauer team members regarding plan distributions (.40); Correspond with Dinsmore, Seward & Kissell and Proskauer team members regarding real estate closing documents (.40). | 1.00 | $1,595.00 |
| 09/30/20 | Aliza R. Cinamon | 031 | Review correspondence with P. Kaminski and A. Balcar regarding applicant violator system implications. | 0.10 | $124.50 |
| **OAK GROVE SALE PROCESS** | | | | **88.40** | **$106,344.50** |

**BAY POINT ADVERSARY PROCEEDING -- 032**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/01/20 | Victoria L. Klevan | 032 | Review outline for accuracy (2.50); Organize and compile documents for hearing (2.30); Organize witness preparation meeting (.20). | 5.00 | $1,250.00 |
| 09/01/20 | Seth Fiur | 032 | Attend witness prep session with C. Dale and R. Moore (.30); Call with C. Dale regarding witness prep (.10); Call with R. Kostelak regarding demonstrative exhibits (.10); Review and analyze demonstrative exhibits (.20); Review and analyze deposition transcripts (.40); Review and analyze key case documents in preparation for trial (1.30). | 2.40 | $2,508.00 |
| 09/01/20 | Philip A. Kaminski | 032 | Review and provide comment on summary chart of BP Note terms against 3L Exit Facility terms. | 0.50 | $522.50 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC
0002 POST PETITION

Invoice 190162640
Page 25

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/02/20 | Seth Fiur | 032 | Attend contested confirmation hearing trial and communications related to same (6.10); Call with Debtor regarding trial setup (.10); Call with D. Hillman, M. Mervis, C. Dale, C. Theodoridis, R. Kostelak, and M. Volin regarding trial progress and strategy (.30); Call with M. Mervis, C. Theodoridis, and R. Kostelak regarding Bay Point expert examination (.20); Review and analyze trial materials in preparation for second day of confirmation trial (1.30). | 8.00 | $8,360.00 |
| 09/04/20 | Seth Fiur | 032 | Attend second day of confirmation trial (4.90); Call with D. Hillman, M. Mervis, C. Dale, C. Theodoridis, R. Kostelak, and M. Volin regarding trial progress and strategy (.20). | 5.10 | $5,329.50 |
| 09/16/20 | Shahrezad Aghili Chambe | 032 | Correspond with S. Fiur regarding document review issues. | 0.30 | $141.00 |
| | **BAY POINT ADVERSARY PROCEEDING** | | | **21.30** | **$18,111.00** |

### MURRAY ENERGY CORPORATION -- 034

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 09/30/20 | Philip A. Kaminski | 034 | Provide advice to Andrew Balcar with respect to effect of new ACNR board member resulting in AVS issue. | 0.30 | $313.50 |
| | **MURRAY ENERGY CORPORATION** | | | **0.30** | **$313.50** |

**Total for Professional Services**      **$557,595.00**

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

**Timekeeper Summary**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|------:|-----:|------:|
| ANDREW BETTWY | PARTNER | 9.70 | 1,495.00 | $14,501.50 |
| CHARLES A. DALE | PARTNER | 50.00 | 1,495.00 | $74,750.00 |
| DAVID HILLMAN | PARTNER | 29.60 | 1,495.00 | $44,252.00 |
| DAVID A. PICON | PARTNER | 0.60 | 1,495.00 | $897.00 |
| JAMES P. GERKIS | PARTNER | 27.90 | 1,595.00 | $44,500.50 |
| MARTIN T. HAMILTON | PARTNER | 1.00 | 1,395.00 | $1,395.00 |
| MICHAEL T. MERVIS | PARTNER | 36.20 | 1,495.00 | $54,119.00 |
| NICOLE A. EICHBERGER | PARTNER | 3.40 | 1,245.00 | $4,233.00 |
| STEVEN O. WEISE | PARTNER | 1.00 | 1,745.00 | $1,745.00 |
| TIMOTHY Q. KARCHER | PARTNER | 26.80 | 1,495.00 | $40,066.00 |
| **Total for PARTNER** | | **186.20** | | **$280,459.00** |
| | | | | |
| ALIZA R. CINAMON | SENIOR COUNSEL | 11.70 | 1,245.00 | $14,566.50 |
| **Total for SENIOR COUNSEL** | | **11.70** | | **$14,566.50** |
| | | | | |
| BRYAN K. NANCE | ASSOCIATE | 13.10 | 995.00 | $13,034.50 |
| CHRIS THEODORIDIS | ASSOCIATE | 57.40 | 1,100.00 | $63,140.00 |
| CHRISTINE YOUNGER | ASSOCIATE | 0.50 | 865.00 | $432.50 |
| ERIN HARPER | ASSOCIATE | 23.40 | 1,045.00 | $24,453.00 |
| JAMES W. BARNETT | ASSOCIATE | 0.60 | 795.00 | $477.00 |
| JILLIAN RUBEN | ASSOCIATE | 8.40 | 865.00 | $7,266.00 |
| MARTINE SEIDEN AGATSTON | ASSOCIATE | 0.20 | 995.00 | $199.00 |
| PHILIP A. KAMINSKI | ASSOCIATE | 49.50 | 1,045.00 | $51,727.50 |
| ROBERT CHIU | ASSOCIATE | 17.50 | 795.00 | $13,912.50 |
| RUSSELL KOSTELAK | ASSOCIATE | 41.40 | 995.00 | $41,193.00 |
| SARAH HUGHES | ASSOCIATE | 0.10 | 865.00 | $86.50 |
| SETH FIUR | ASSOCIATE | 15.50 | 1,045.00 | $16,197.50 |
| **Total for ASSOCIATE** | | **227.60** | | **$232,119.00** |
| | | | | |
| TAL J. SINGER | LEGAL ASSISTANT | 2.20 | 240.00 | $528.00 |
| VICTORIA L. KLEVAN | LEGAL ASSISTANT | 5.00 | 250.00 | $1,250.00 |
| VILDANA PERDJA | LEGAL ASSISTANT | 15.40 | 425.00 | $6,545.00 |
| **Total for LEGAL ASSISTANT** | | **22.60** | | **$8,323.00** |
| | | | | |
| MEGAN R. VOLIN | LAW CLERK | 31.50 | 695.00 | $21,892.50 |
| **Total for LAW CLERK** | | **31.50** | | **$21,892.50** |
| | | | | |
| SALVATORE ZURZOLO | PRAC. SUPPORT | 0.20 | 470.00 | $94.00 |
| SHAHREZAD AGHILI CHAMBERLAI | PRAC. SUPPORT | 0.30 | 470.00 | $141.00 |
| **Total for PRAC. SUPPORT** | | **0.50** | | **$235.00** |
| | | | | |
| | **Total** | **480.10** | | **$557,595.00** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE:  47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC
0002 POST PETITION

Invoice 190162640
Page 27

**For Charges and Disbursements**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $58.80 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $73.20 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $2.40 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $27.60 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $59.40 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $34.80 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $6.60 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $42.30 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $58.20 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $13.20 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $7.80 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $66.90 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $4.50 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.80 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $9.00 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.90 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $12.60 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $3.60 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $0.60 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $70.50 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $40.50 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $64.50 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $1.20 |
| 09/01/2020 | Victoria L. Klevan | REPRODUCTION | REPRODUCTION | $5.10 |
| 09/01/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $0.30 |
| 09/01/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $13.50 |
| 09/01/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $35.55 |
| 09/01/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/01/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $0.15 |
| 09/01/2020 | Kendell Gandy | REPRODUCTION | REPRODUCTION | $0.15 |
| | | | **Total for REPRODUCTION** | **$718.20** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 07/27/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $297.00 |
| 09/06/2020 | Chris Theodoridis | LEXIS | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | $1,085.00 |
| | | | **Total for LEXIS** | **$1,382.00** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/26/2020 | Erin Harper | WORD PROCESSING | WORD PROCESSING | $16.25 |
| 09/26/2020 | Erin Harper | WORD PROCESSING | WORD PROCESSING | $16.25 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

Invoice 190162640

0002 POST PETITION

Page 28

**Total for WORD PROCESSING**                **$32.50**

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 09/01/2020 | David Hillman | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: VERITEXT/NEW JERSEY REPORTING VERITEXT CORP - INVOICE - MW4512162- Case: Murray Oak Grove Coal, LLC v. Bay Point Capital Partners II, LP- Case #: 20-10390 (JEH) | $1,521.25 |
| 09/01/2020 | David Hillman | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: VERITEXT/NEW JERSEY REPORTING VERITEXT CORP- -INVOICE MW4511417- Case: Murray Oak Grove Coal, LLC v. Bay Point Capital Partners II, | $1,554.50 |
| 09/22/2020 | David Hillman | TRANSCRIPTS & DEPOSITIONS | TRANSCRIPTS & DEPOSITIONS - - VENDOR: GREGORY EDWARDS LLC GREGORY EDWARDS - INVOICE 119330 - AUGUST 14, 2020 - GE Virtual Deposition | $5,013.85 |
| | | | **Total for TRANSCRIPTS & DEPOSITIONS** | **$8,089.60** |

| Date | Timekeeper | Type | Description | Amount |
|------|-----------|------|-------------|--------|
| 06/30/2020 | Seth Fiur | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Seth Fiur Fee to participate in court hearing. | $70.00 |
| 07/02/2020 | Seth Fiur | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Seth Fiur Fee to participate in court hearing. | $70.00 |
| 08/28/2020 | Seth Fiur | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Seth Fiur Fee to participate in court hearing. | $70.00 |
| 09/02/2020 | Seth Fiur | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Seth Fiur Fee to participate in court hearing. | $70.00 |
| 09/02/2020 | David Hillman | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - David Hillman Court hearing - 9/2/20 | $70.00 |
| 09/02/2020 | Michael T. Mervis | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Mervis Court appearance by telephone. | $70.00 |
| 09/02/2020 | Russell Kostelak | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Russell Kostelak Receipt to appear electronically in Ohio Bankruptcy Court through Court Solutions platform for bankruptcy confirmation hearing. | $70.00 |
| 09/02/2020 | Chris Theodoridis | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Chris Theodoridis MMET hearing | $70.00 |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

47845 MURRAY METALLURGICAL COAL HOLDINGS LLC

Invoice 190162640

0002 POST PETITION

Page 29

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/02/2020 | Megan R. Volin | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Megan Volin CourtSolutions line for confirmation hearing | $70.00 |
| 09/04/2020 | David Hillman | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - David Hillman Court Hearing | $70.00 |
| 09/04/2020 | Megan R. Volin | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Megan Volin CourtSolutions line for confirmation hearing | $70.00 |
| 09/04/2020 | Russell Kostelak | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Russell Kostelak Receipt to appear electronically in Ohio Bankruptcy Court through Court Solutions platform for bankruptcy confirmation hearing. | $70.00 |
| 09/04/2020 | Michael T. Mervis | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Michael Mervis Court appearance by telephone. | $70.00 |
| 09/04/2020 | Chris Theodoridis | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Chris Theodoridis MMET Hearing | $70.00 |
| 09/04/2020 | Seth Fiur | TELEPHONE | TELEPHONE Telephone/Long Distance/Roaming - Seth Fiur Fee to participate in court hearing. | $70.00 |
| | | | **Total for TELEPHONE** | **$1,050.00** |

| Date | Timekeeper | Type | Description | Amount |
|---|---|---|---|---|
| 09/01/2020 | Victoria L. Klevan | LOCAL DELIVERY | LOCAL DELIVERY Delivery | $138.00 |
| | | | **Total for LOCAL DELIVERY** | **$138.00** |

**Charges and Disbursements Summary**

| Type of Disbursements | Amount |
|---|---|
| REPRODUCTION | 718.20 |
| LEXIS | 1,382.00 |
| WORD PROCESSING | 32.50 |
| TRANSCRIPTS & DEPOSITIONS | 8,089.60 |
| TELEPHONE | 1,050.00 |
| LOCAL DELIVERY | 138.00 |
| **Total Expenses** | **$11,410.30** |
| **Total Amount for this Matter** | **$569,005.30** |

PAYMENT MAY BE MADE BY WIRE TO:
CITIBANK, N.A., 111 WALL STREET, NEW YORK, NY 10005
ACCOUNT NO. 02838341
ABA NO. 021-000089
INTERNATIONAL SWIFT NO. CITIUS33
REFERENCE: 47845.0002

*October 1, 2020 Through October 31, 2020*

| Client Name | Murray Metallurgical Coal Holdings LLC, et al. | Invoice Date | 20 Nov 2020 |
|---|---|---|---|
| Matter Name | Post Petition (0002) | Invoice Number | 21000626 |

## Task Summary

| Task | Fees Incurred |
|---|---|
| 001 ASSET ANALYSIS AND RECOVERY | 686.00 |
| 006 CASE ADMINISTRATION | 6,744.00 |
| 007 CLAIMS ADMINISTRATION AND OBJECTIONS | 2,879.00 |
| 008 CORPORATE GOVERNANCE | 1,156.00 |
| 010 EMPLOYMENT AND FEE APPLICATIONS | 7,686.50 |
| 012 FINANCING AND CASH COLLATERAL | 38,551.00 |
| 016 PLAN AND DISCLOSURE STATEMENT | 3,043.50 |
| 020 CASE STRATEGY | 1,065.50 |
| 027 PREPARATION OF PLEADINGS | 3,544.50 |
| 030 MAPLE EAGLE SALE PROCESS | 2,092.50 |
| 031 OAK GROVE SALE PROCESS | 23,836.00 |
| **Total Fees** | **$ 91,284.50** |

## Description of Services Rendered

| Date | Attorney | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **ASSET ANALYSIS AND RECOVERY – 001** | | | | | |
| 26 Oct 2020 | Ruben, Jillian L. | 001 | Review indemnification provisions related to AVS. | 0.30 | 259.50 |
| 14 Oct 2020 | Hughes, Sarah E. | 001 | Email to M&A team regarding a follow-up communication. | 0.10 | 86.50 |
| 14 Oct 2020 | Perdja, Vildana | 001 | Email correspondence with E. Harper relating to landlord consent (0.30); Update accordingly (0.50). | 0.80 | 340.00 |
| **ASSET ANALYSIS AND RECOVERY Sub-Total** | | | | **1.20** | **$686.00** |
| **CASE ADMINISTRATION – 006** | | | | | |
| 19 Oct 2020 | Volin, Megan Renee. | 006 | Emails with Evercore and notice parties regarding Evercore fee statements. | 0.10 | 69.50 |
| 05 Oct 2020 | Karcher, Timothy Q. | 006 | Review correspondence related to exclusivity and fee applications | 0.60 | 897.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, et al. | | | **Invoice Date** | 20 Nov 2020 |
| **Matter Name** | Post Petition (0002) | | | **Invoice Number** | 21000626 |

| <u>Date</u> | <u>Attorney</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | and review case status. | | |
| 07 Oct 2020 | Karcher, Timothy Q. | 006 | Review correspondence related to exclusivity; review docket and related emails. | 0.70 | 1,046.50 |
| 08 Oct 2020 | Karcher, Timothy Q. | 006 | Debtor Case administration and review related emails. | 0.80 | 1,196.00 |
| 20 Oct 2020 | Karcher, Timothy Q. | 006 | Review docket and attend to case administration in Debtor case (0.30); Discussion with M. Volin regarding status (0.40). | 0.70 | 1,046.50 |
| 23 Oct 2020 | Karcher, Timothy Q. | 006 | Review email from A. Lee and attend to case administration. | 0.30 | 448.50 |
| 12 Oct 2020 | Perdja, Vildana | 006 | Communicate with E. Harper in connection with amendments to deeds and real estate sales validation forms (1.00); Revise all accordingly (1.50). | 2.50 | 1,062.50 |
| 15 Oct 2020 | Perdja, Vildana | 006 | Email correspondence relating to consent signature pages (0.50); Prepare and email same to E. Harper (0.50). | 1.00 | 425.00 |
| 15 Oct 2020 | Perdja, Vildana | 006 | Update records accordingly. | 1.00 | 425.00 |
| 27 Oct 2020 | Perdja, Vildana | 006 | Email correspondence with E. Harper relating to revised signature page to consent for West Jefferson. | 0.30 | 127.50 |
| **CASE ADMINISTRATION Sub-Total** | | | | **8.00** | **$6,744.00** |

**CLAIMS ADMINISTRATION AND OBJECTIONS – 007**

| | | | | | |
|---|---|---|---|---|---|
| 27 Oct 2020 | Dale, Charles Arthur. | 007 | Confer regarding Anthem claims settlement. | 0.40 | 598.00 |
| 06 Oct 2020 | Volin, Megan Renee. | 007 | Emails with C. Dale, T. Karcher, and counsel to Southeastern regarding settlement of Southeastern claims. | 0.20 | 139.00 |
| 11 Oct 2020 | Eichberger, Nicole A. | 007 | Follow up re: Anthem settlement agreement. | 0.10 | 124.50 |
| 26 Oct 2020 | Eichberger, Nicole A. | 007 | Follow up re: DOL and Anthem. | 0.20 | 249.00 |
| 27 Oct 2020 | Eichberger, Nicole A. | 007 | Call with DOL regarding status and update group regarding Anthem and DOL. | 0.50 | 622.50 |
| 30 Oct 2020 | Eichberger, Nicole A. | 007 | Follow up re: Anthem. | 0.20 | 249.00 |
| 06 Oct 2020 | Karcher, Timothy Q. | 007 | Review correspondence related to Claims administration and mechanics liens. | 0.30 | 448.50 |
| 27 Oct 2020 | Karcher, Timothy Q. | 007 | Review emails regarding Warrior Met and Met assets. | 0.30 | 448.50 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS Sub-Total** | | | | **2.20** | **$2,879.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, et al. | | | **Invoice Date** | 20 Nov 2020 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21000626 |

| **Date** | **Attorney** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| **CORPORATE GOVERNANCE – 008** | | | | | |
| 03 Oct 2020 | Nance, Bryan  K. | 008 | Correspondence with D. Hillman and J. Gerkis regarding Murray Met board composition change. | 0.30 | 298.50 |
| 03 Oct 2020 | Hillman, David  M. | 008 | Attention to governance issues. | 0.30 | 448.50 |
| 28 Oct 2020 | Hillman, David  M. | 008 | Teleconference with Balcar re governance. | 0.10 | 149.50 |
| 03 Oct 2020 | Hughes, Sarah  E. | 008 | Conduct diligence regarding corporate documents. | 0.20 | 173.00 |
| 05 Oct 2020 | Hughes, Sarah  E. | 008 | Communications with B. Nance regarding Org. Docs. | 0.10 | 86.50 |
| **CORPORATE GOVERNANCE Sub-Total** | | | | **1.00** | **$1,156.00** |
| | | | | | |
| **EMPLOYMENT AND FEE APPLICATIONS – 010** | | | | | |
| 01 Oct 2020 | Theodoridis, Chris | 010 | Attention to agreed order modifying fee application filing deadlines. | 0.60 | 660.00 |
| 01 Oct 2020 | Karcher, Timothy  Q. | 010 | Review correspondence regarding fee applications and respond to same. | 0.60 | 897.00 |
| 02 Oct 2020 | Karcher, Timothy  Q. | 010 | Review fee application and attention to fee application for September. | 1.90 | 2,840.50 |
| 05 Oct 2020 | Karcher, Timothy  Q. | 010 | Attention to finalizing fee application for September. | 0.70 | 1,046.50 |
| 07 Oct 2020 | Karcher, Timothy  Q. | 010 | Review email from N. Protonotarios and call with C. Theodoridis regarding same (0.20); Follow up regarding fee application (0.30). | 0.50 | 747.50 |
| 19 Oct 2020 | Karcher, Timothy  Q. | 010 | Review and revise supplemental declaration (0.30); Confer with M. Volin regarding same (0.20); Review revised declaration and execute same (0.20). | 0.70 | 1,046.50 |
| 28 Oct 2020 | Karcher, Timothy  Q. | 010 | Review correspondence related to fee applications. | 0.30 | 448.50 |
| **EMPLOYMENT AND FEE APPLICATIONS Sub-Total** | | | | **5.30** | **$7,686.50** |
| | | | | | |
| **FINANCING AND CASH COLLATERAL – 012** | | | | | |
| 06 Oct 2020 | Bettwy, Andrew | 012 | Closing checklist call. | 0.50 | 747.50 |
| 08 Oct 2020 | Bettwy, Andrew | 012 | Checklist call regarding exit facilities. | 0.50 | 747.50 |
| 22 Oct 2020 | Bettwy, Andrew | 012 | Checklist call with Stroock and Dinsmore re: exit financing. | 0.50 | 747.50 |
| 30 Oct 2020 | Bettwy, Andrew | 012 | Review correspondence re: exit | 0.30 | 448.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, et al. | | | **Invoice Date** | 20 Nov 2020 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21000626 |

| <u>Date</u> | <u>Attorney</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | financing. | | |
| 28 Oct 2020 | Hillman, David M. | 012 | Attention to DIP upsizing. | 0.30 | 448.50 |
| 01 Oct 2020 | Kaminski, Philip A. | 012 | Review and provide comment on draft Manager Mortgages. | 4.00 | 4,180.00 |
| 04 Oct 2020 | Kaminski, Philip A. | 012 | Updating summary list of open items with respect to Exit Financing for Debtor Emergence for review by Andrew Balcar. | 0.50 | 522.50 |
| 05 Oct 2020 | Kaminski, Philip A. | 012 | Review and provide additional comments on revised draft Javelin Security Agreement (1.50); Correspond with KeyBank regarding revised draft DACA (0.30). | 1.80 | 1,881.00 |
| 06 Oct 2020 | Kaminski, Philip A. | 012 | Call with Brian Rogers to discuss open items in Javelin Security Agreement. | 0.30 | 313.50 |
| 07 Oct 2020 | Kaminski, Philip A. | 012 | Call with Holly Snow of Paul Hastings to discuss Javelin Security Agreement (0.30); Review revised draft KeyBank DACA (0.20. | 0.50 | 522.50 |
| 08 Oct 2020 | Kaminski, Philip A. | 012 | Call with Dinsmore and Stroock teams to review Financing Closing Checklist. | 0.50 | 522.50 |
| 09 Oct 2020 | Kaminski, Philip A. | 012 | Drafting Funding Notices for 1L, 2L and 3L Exit Facilities (1.30); Reviewing and providing final comments on revised draft KeyBank DACA (1.00); Reviewing draft Dinsmore legal opinion (0.50); Updating draft Funding Notice for 1L Exit Facility to reflect Borrower's Concentration Account details (0.20); Corresponding with Amy Lee and Bob Campagna from A&M regarding Funds Flow for Closing Date (0.20). | 3.20 | 3,344.00 |
| 11 Oct 2020 | Kaminski, Philip A. | 012 | Coordinating signature of execution version DACA. | 0.10 | 104.50 |
| 12 Oct 2020 | Kaminski, Philip A. | 012 | Call with Andrew Balcar to discuss Javelin Security Agreement (0.20); Call with Brian Rogers of Stroock to discuss Javelin Security Agreement (0.30); Summarize outstanding issue via email regarding the Marketing Agreement obligations constituting prepayment obligations rather than working capital obligations for Rob Moore and Andrew Balcar (0.50). | 1.00 | 1,045.00 |
| 13 Oct 2020 | Kaminski, Philip A. | 012 | Review and coordinate delivery of WSFS comments on draft | 0.30 | 313.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, et al. | | | | 20 Nov 2020 |
| **Matter Name** | Post Petition *(0002)* | | **Invoice Date** | | 21000626 |
| | | | **Invoice Number** | | |

| **Date** | **Attorney** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | KeyBank DACA and provide revised draft to WSFS and Seward & Kissel for review. | | |
| 20 Oct 2020 | Kaminski, Philip A. | 012 | Corresponding with Chad Dale and Dinsmore/Stroock finance teams regarding status of open Financing deliverables. | 0.30 | 313.50 |
| 22 Oct 2020 | Kaminski, Philip A. | 012 | Review and provide comments on revised draft 1L Exit Credit Agreement (2.50); Call with Stroock and Dinsmore to review financing closing checklist (0.40). | 2.90 | 3,030.50 |
| 26 Oct 2020 | Kaminski, Philip A. | 012 | Call with Andrew Balcar to discuss Javelin collateral for Javelin Marketing Agreement obligations (2.30); Reviewing and providing comments on revised draft Javelin Security Agreement (0.20). | 2.50 | 2,612.50 |
| 27 Oct 2020 | Kaminski, Philip A. | 012 | Reviewing drafts of Waiver and Amendment No. 8 to Senior DIP Credit Agreement, Waiver and Amendment No. 8 to Junior DIP Credit Agreement, Debtor Subsidiary written consents and other CP deliverables for Senior DIP increase (1.50); Reviewing and providing comments on revised draft 1L Exit Facility Credit Agreement (1.30). | 2.80 | 2,926.00 |
| 29 Oct 2020 | Kaminski, Philip A. | 012 | Reviewing and signing off on draft RSA Amendment No. 8. | 0.50 | 522.50 |
| 30 Oct 2020 | Kaminski, Philip A. | 012 | Correspond with Paul Hastings, Dinsmore and Stroock teams by sending emails describing outstanding open items and CP deliverables. | 0.40 | 418.00 |
| 31 Oct 2020 | Kaminski, Philip A. | 012 | Review revised draft of Guaranty and Security Agreement relating to the Management Services Agreement from Stroock (0.70); Call with Brian Rogers from Stroock to discuss basis for changes to the MSA Guaranty and Security Agreement (0.30). | 1.00 | 1,045.00 |
| 31 Oct 2020 | Kaminski, Philip A. | 012 | Reviewing execution versions of Waiver and Amendment No. 8 and all related CP deliverables. | 0.20 | 209.00 |
| 01 Oct 2020 | Chiu, Robert | 012 | Coordinate execution of seventh senior and junior DIP waivers and amendments (0.40); File management (0.10). | 0.50 | 397.50 |
| 05 Oct 2020 | Chiu, Robert | 012 | Monitor correspondences pertaining to exit credit facilities. | 0.20 | 159.00 |
| 06 Oct 2020 | Chiu, Robert | 012 | Monitor correspondences | 0.10 | 79.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, et al. | | | **Invoice Date** | 20 Nov 2020 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21000626 |

| <u>Date</u> | <u>Attorney</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | pertaining to exit credit facility security agreement. | | |
| 07 Oct 2020 | Chiu, Robert | 012 | Monitor correspondences pertaining to exit credit facilities. | 0.20 | 159.00 |
| 08 Oct 2020 | Chiu, Robert | 012 | Exit financing closing checklist teleconference with Proskauer, Stroock and Dinsmore teams. | 0.40 | 318.00 |
| 13 Oct 2020 | Chiu, Robert | 012 | Monitor correspondences pertaining to deposit account control agreements. | 0.10 | 79.50 |
| 22 Oct 2020 | Chiu, Robert | 012 | Exit financing checklist call (0.40); Monitor correspondences pertaining to exit credit agreements (0.10). | 0.50 | 397.50 |
| 26 Oct 2020 | Chiu, Robert | 012 | Monitor correspondences pertaining to exit first lien credit agreement and Javelin documents. | 0.10 | 79.50 |
| 27 Oct 2020 | Chiu, Robert | 012 | Draft eighth waivers and amendments to senior and junior DIP credit facilities, along with borrowing notice, officer's certificates and written consents of debtor entities (2.40); Related correspondences with P. Kaminski (0.30); Break out signature page packets to the aforementioned documents (0.40); Correspondence with B. Nance regarding Debtor Board seat vacancy for purposes of soliciting signatures to the aforementioned waiver/amendment CPs (0.10); Coordinate with client, Debtor Board, Stroock team, SewKis team, Dinsmore team, K&E team, DPW team and Paul Hastings team on execution of the aforementioned documents (0.50). | 3.70 | 2,941.50 |
| 28 Oct 2020 | Chiu, Robert | 012 | Coordinate with client, Debtor Board, Dinsmore team, Stroock team, SewKis team and Paul Hastings team on execution of eighth senior and junior DIP amendments and related CPs (1.50); Prepare execution versions of aforementioned amendments (0.10); Correspondence with Stroock team regarding corresponding eighth RSA amendment (0.10); Correspondence with M. Volin regarding DIP upsizing motion, final amount of additional first out term loans, and filing version of eighth senior DIP amendment | 1.90 | 1,510.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, et al. | | | **Invoice Date** | 20 Nov 2020 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21000626 |

| Date | Attorney | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | (0.20). | | |
| 29 Oct 2020 | Chiu, Robert | 012 | Correspondences with P. Kaminski regarding execution of eighth senior and junior DIP amendments and related CPs (0.10); Coordinate with counterparties on the same (0.20); Review draft restructuring support amendment no. 8 from Stroock team (0.30). | 0.60 | 477.00 |
| 30 Oct 2020 | Chiu, Robert | 012 | Coordinate with client and counterparties on execution of eighth senior DIP and junior DIP amendments, related CPs, and eighth restructuring support agreement amendment (0.70); Related correspondences with P. Kaminski (0.10); Correspondences with M. Volin regarding expected timing of DIP upsize motion approval (0.10); Compile fully dated and executed versions of the senior and junior DIP amendments along with related CPs (1.10); Monitor correspondences pertaining to potential entry of confirmation order and open points on exit financing documentation (0.30). | 2.30 | 1,828.50 |
| 31 Oct 2020 | Chiu, Robert | 012 | Correspondences with client regarding fully executed eighth DIP amendment documentation (0.10); Correspondences with DIP counterparties regarding the same (0.10); File management (0.20). | 0.40 | 318.00 |
| 27 Oct 2020 | Karcher, Timothy Q. | 012 | Review emails regarding DIP up-sizing, and status regarding confirmation. | 0.30 | 448.50 |
| 28 Oct 2020 | Karcher, Timothy Q. | 012 | Review correspondence from Committee regarding DIP upsizing (0.30); Emails from M. Volin regarding same and attend to status (0.10). | 0.40 | 598.00 |
| 28 Oct 2020 | Karcher, Timothy Q. | 012 | Review outstanding issues in connection with financing and discuss with C. Dale. | 1.20 | 1,794.00 |
| **FINANCING AND CASH COLLATERAL Sub-Total** | | | | **37.80** | **$38,551.00** |
| | | | | | |
| **PLAN AND DISCLOSURE STATEMENT – 016** | | | | | |
| 27 Oct 2020 | Dale, Charles  Arthur. | 016 | Confer with Alan Lepene, Chris Guhin and Andrew Balcar re possible settlement with Bay Point. | 0.80 | 1,196.00 |
| 02 Oct 2020 | Theodoridis, Chris | 016 | Attention to modified schedule of | 0.50 | 550.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, et al. | | | **Invoice Date** | 20 Nov 2020 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21000626 |

| <u>Date</u> | <u>Attorney</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | assumed and rejected executory contracts. | | |
| 30 Oct 2020 | Theodoridis, Chris | 016 | Attention to closing matters. | 0.50 | 550.00 |
| 28 Oct 2020 | Hillman, David M. | 016 | Attention to plan status. | 0.10 | 149.50 |
| 26 Oct 2020 | Karcher, Timothy Q. | 016 | Review emails from C. Dale regarding Oak Grove sale and path to resolving issues related to confirmation. | 0.40 | 598.00 |
| **PLAN AND DISCLOSURE STATEMENT Sub-Total** | | | | **2.30** | **$3,043.50** |
| **CASE STRATEGY – 020** | | | | | |
| 27 Oct 2020 | Barnett, James W. | 020 | Call with N. Eichberger and DOL investigators to provide latest IBNR liability and settlement updates. | 0.40 | 318.00 |
| 28 Oct 2020 | Mervis, Michael T. | 020 | Correspondence with C. Dale regarding A. Lepene settlement overture (0.20); Telephone conference with A. Lepene and C. Dale (0.20) Follow-up telephone conference with C. Dale regarding same (0.10). | 0.50 | 747.50 |
| **CASE STRATEGY Sub-Total** | | | | **0.90** | **$1,065.50** |
| **PREPARATION OF PLEADINGS – 027** | | | | | |
| 01 Oct 2020 | Volin, Megan Renee. | 027 | Draft exclusivity motion. | 0.80 | 556.00 |
| 03 Oct 2020 | Volin, Megan Renee. | 027 | Draft exclusivity motion. | 1.30 | 903.50 |
| 05 Oct 2020 | Volin, Megan Renee. | 027 | Revise exclusivity motion (0.10); Review M. Zofchak comments to exclusivity motion (0.10). | 0.20 | 139.00 |
| 17 Oct 2020 | Volin, Megan Renee. | 027 | Draft supplemental Karcher declaration disclosing Proskauer rate increase. | 0.20 | 139.00 |
| 19 Oct 2020 | Volin, Megan Renee. | 027 | Revise supplemental declaration disclosing rate increase and emails with M. Zofchak regarding notice. | 0.10 | 69.50 |
| 26 Oct 2020 | Volin, Megan Renee. | 027 | Emails with A&M regarding Ordinary Course Professional fee statement. | 0.10 | 69.50 |
| 27 Oct 2020 | Volin, Megan Renee. | 027 | Draft eighth DIP amendment motion and Moore declaration (1.20); Emails with A. Lee regarding DIP increase (0.10); Emails with client, A&M, and M. Zofchak regarding motion (0.20); Revise motion (0.10). | 1.60 | 1,112.00 |
| 28 Oct 2020 | Volin, Megan Renee. | 027 | Call with D. Hillman regarding Moore declaration (0.10); Revise | 0.30 | 208.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, et al. | | | **Invoice Date** | 20 Nov 2020 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21000626 |

| <u>Date</u> | <u>Attorney</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | Moore declaration (0.10); Emails with client and M. Zofchak regarding DIP upsizing motion (0.10). | | |
| 29 Oct 2020 | Volin, Megan  Renee. | 027 | Call with T. Koch regarding Ordinary Course Professional (0.10); Review Ordinary Course Professional lists and emails with T. Koch regarding Tier 1 and Tier 2 Ordinary Course Professional (0.20). | 0.30 | 208.50 |
| 30 Oct 2020 | Volin, Megan  Renee. | 027 | Draft Ordinary Course Professional fee statement. | 0.20 | 139.00 |
| **PREPARATION OF PLEADINGS Sub-Total** | | | | **5.10** | **$3,544.50** |

**MAPLE EAGLE SALE PROCESS – 030**

| <u>Date</u> | <u>Attorney</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 26 Oct 2020 | Nance, Bryan  K. | 030 | Correspondence with D. Hillman, J. Gerkis and J. Ruben regarding Panther Creek applicant violator system notice affecting client personnel. | 0.50 | 497.50 |
| 26 Oct 2020 | Gerkis, James  P. | 030 | Correspondence with Proskauer team members and A. Balcar regarding Panther Creek permit block (0.50); Review APA provisions (0.30). | 0.80 | 1,276.00 |
| 27 Oct 2020 | Gerkis, James  P. | 030 | Correspondence with Evercore and Jim Turner regarding Warrior (0.20). | 0.20 | 319.00 |
| **MAPLE EAGLE SALE PROCESS Sub-Total** | | | | **1.50** | **$2,092.50** |

**OAK GROVE SALE PROCESS – 031**

| <u>Date</u> | <u>Attorney</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Oct 2020 | Cinamon, Aliza  R. | 031 | Reviewing corr. from B. Nance and B. Fried regarding open items in the various agreements (0.10); Reviewing files and updating same accordingly (0.30). | 0.40 | 498.00 |
| 30 Oct 2020 | Cinamon, Aliza  R. | 031 | Reviewing correspondence from C. Theodoridis regarding open Oak Grove/Murray Alabama items (0.10); Reviewing files and providing comments on same (0.10); Reviewing correspondence from J. Gerkis regarding same (0.10). | 0.30 | 373.50 |
| 03 Oct 2020 | Nance, Bryan  K. | 031 | Internal correspondence with E. Harper, B. Fried and A. Cinamon regarding status of open M&A items for closing. | 1.40 | 1,393.00 |
| 04 Oct 2020 | Nance, Bryan  K. | 031 | Correspondence with B. Fried, E. Harper, A. Cinamon and C. Theodoridis regarding status of | 0.90 | 895.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, et al. | | | **Invoice Date** | 20 Nov 2020 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21000626 |

| **Date** | **Attorney** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | | open M&A items for closing. | | |
| 06 Oct 2020 | Nance, Bryan K. | 031 | Correspondence with C. Dale and P. Kaminski regarding plan distributions question from the administrative agent in connection with Oak Grove closing. | 0.20 | 199.00 |
| 30 Oct 2020 | Nance, Bryan K. | 031 | Correspondence with C. Theodoridis regarding closing work streams and timing. | 0.50 | 497.50 |
| 04 Oct 2020 | Fried, Brian M. | 031 | Coordinate with internal specialists to confirm status of outstanding closing deliverables. | 0.80 | 636.00 |
| 08 Oct 2020 | Harper, Erin M. | 031 | Real estate status call. | 0.40 | 418.00 |
| 09 Oct 2020 | Harper, Erin M. | 031 | Reviewed and revised real estate closing documents. | 1.90 | 1,985.50 |
| 11 Oct 2020 | Harper, Erin M. | 031 | Reviewed releases. | 1.90 | 1,985.50 |
| 12 Oct 2020 | Harper, Erin M. | 031 | Email correspondence with D. Warren. | 0.10 | 104.50 |
| 13 Oct 2020 | Harper, Erin M. | 031 | Coordinated signature pages. | 0.10 | 104.50 |
| 15 Oct 2020 | Harper, Erin M. | 031 | Coordinated signature pages. | 0.50 | 522.50 |
| 16 Oct 2020 | Harper, Erin M. | 031 | Reviewed APA re: real estate matters. | 0.80 | 836.00 |
| 27 Oct 2020 | Harper, Erin M. | 031 | Coordinated signature pages to West Jefferson consent. | 0.20 | 209.00 |
| 30 Oct 2020 | Harper, Erin M. | 031 | Coordinated re: landlord consents. | 0.10 | 104.50 |
| 03 Oct 2020 | Gerkis, James P. | 031 | Correspondence with Proskauer team members regarding Coal Properties (0.60); Telephone calls with A. Balcar regarding same (0.40); Correspondence with A. Balcar regarding open items (0.10). | 1.10 | 1,754.50 |
| 04 Oct 2020 | Gerkis, James P. | 031 | Correspondence with B. Nance and A. Balcar regarding Coal Properties. | 0.20 | 319.00 |
| 05 Oct 2020 | Gerkis, James P. | 031 | Correspondence with A. Balcar and B. Nance regarding various company organizational documents (0.20); Review various company organizational documents (0.50). | 0.70 | 1,116.50 |
| 08 Oct 2020 | Gerkis, James P. | 031 | Correspondence with Burr and Dinsmore regarding closing (0.20); Review checklist and other material regarding the same (0.40); Review APA provisions regarding the same (0.40). | 1.00 | 1,595.00 |
| 09 Oct 2020 | Gerkis, James P. | 031 | Correspondence. | 0.20 | 319.00 |
| 14 Oct 2020 | Gerkis, James P. | 031 | Correspondence with Maynard Cooper and Proskauer team | 0.20 | 319.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, et al. (9843) | | | **Invoice Date** | 20 Nov 2020 |
| **Matter Name** | Post Petition (0002) | | | **Invoice Number** | 21000626 |

| <u>Date</u> | <u>Attorney</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | members regarding Kellerman assets. | | |
| 15 Oct 2020 | Gerkis, James P. | 031 | Correspondence with E. Harper and E. Banks regarding real estate closing documents. | 0.20 | 319.00 |
| 16 Oct 2020 | Gerkis, James P. | 031 | Correspondence with Burr and Dinsmore regarding real estate closing documents, as well as other past related correspondence (.40); Review closing checklist (.20); Review Oak Grove APA regarding closing deliverables. (.40). | 1.00 | 1,595.00 |
| 28 Oct 2020 | Gerkis, James P. | 031 | Correspondence with C. Theodoridis, et. al., regarding fee projection (0.20); Review closing checklist and other material regarding open items (0.50). | 0.70 | 1,116.50 |
| 30 Oct 2020 | Gerkis, James P. | 031 | Correspondence with C. Theodoridis and Proskauer team members regarding closing items remaining open (0.50); Correspondence with J. Ruben regarding revised closing checklist (0.30); Review Oak Grove APA provision regarding closing deliverables (0.40); Review Alabama Minerals/North River closing documents (0.40); Review correspondence from Burr regarding open matters (0.30); Review comments to various mortgage forms (0.40). | 2.30 | 3,668.50 |
| 01 Oct 2020 | Ruben, Jillian L. | 031 | Revise Bill of Sale and Permit Transfer Agreement. | 0.40 | 346.00 |
| 30 Oct 2020 | Ruben, Jillian L. | 031 | Revise closing checklist (0.30); Manage closing deliverables (0.40). | 0.70 | 605.50 |
| **OAK GROVE SALE PROCESS Sub-Total** | | | | **19.20** | **$23,836.00** |

---

**Timekeeper Summary**

---

| **Timekeeper** | **Hours** | **Rate** | **Fees Amount** |
|---|---|---|---|

**Partner**

| Client Name | Murray Metallurgical Coal Holdings LLC, pf9843 | Invoice Date | 20 Nov 2020 |
| Matter Name | Post Petition (0002) | Invoice Number | 21000626 |

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| Bettwy, Andrew | 1.80 | 1,495.00 | 2,691.00 |
| Dale, Charles Arthur. | 1.20 | 1,495.00 | 1,794.00 |
| Eichberger, Nicole A. | 1.00 | 1,245.00 | 1,245.00 |
| Gerkis, James P. | 8.60 | 1,595.00 | 13,717.00 |
| Hillman, David M. | 0.80 | 1,495.00 | 1,196.00 |
| Karcher, Timothy Q. | 10.70 | 1,495.00 | 15,996.50 |
| Mervis, Michael T. | 0.50 | 1,495.00 | 747.50 |
| **Total Partner** | **24.60** | | **$ 37,387.00** |
| **Senior Counsel** | | | |
| Cinamon, Aliza R. | 0.70 | 1,245.00 | 871.50 |
| **Total Senior Counsel** | **0.70** | | **$ 871.50** |
| **Associate** | | | |
| Barnett, James W. | 0.40 | 795.00 | 318.00 |
| Chiu, Robert | 11.00 | 795.00 | 8,745.00 |
| Fried, Brian M. | 0.80 | 795.00 | 636.00 |
| Harper, Erin M. | 6.00 | 1,045.00 | 6,270.00 |
| Hughes, Sarah E. | 0.40 | 865.00 | 346.00 |
| Kaminski, Philip A. | 22.80 | 1,045.00 | 23,826.00 |
| Nance, Bryan K. | 3.80 | 995.00 | 3,781.00 |
| Ruben, Jillian L. | 1.40 | 865.00 | 1,211.00 |
| Theodoridis, Chris | 1.60 | 1,100.00 | 1,760.00 |
| **Total Associate** | **48.20** | | **$ 46,893.00** |
| **Law Clerk** | | | |
| Volin, Megan Renee. | 5.40 | 695.00 | 3,753.00 |
| **Total Law Clerk** | **5.40** | | **$ 3,753.00** |
| **Paralegal** | | | |
| Perdja, Vildana | 5.60 | 425.00 | 2,380.00 |
| **Total Paralegal** | **5.60** | | **$ 2,380.00** |
| | | | |
| **Professional Fees** | | | **$ 91,284.50** |

---

**Description of Disbursements**

---

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Lexis** | | | |

| | | | |
|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (#7893) | **Invoice Date** | 20 Nov 2020 |
| **Matter Name** | Post Petition *(0002)* | **Invoice Number** | 21000626 |

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 01 Oct 2020 | Theodoridis, Chris W. | LEXIS Connect and Comm Time - 0:00:00 Searches - 0 Shepards and Autocite - 0 Lexsees and Lexstat - 0 | 293.00 |
| | **Total Lexis** | | **293.00** |

**Corp. Service**

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 18 Dec 2019 | Santiago, Javier W. | CORP. SERVICE - - VENDOR: CORPORATION SERVICE COMPANY | 278.72 |
| 23 Dec 2019 | Santiago, Javier W. | CORP. SERVICE - - VENDOR: CORPORATION SERVICE COMPANY | 128.03 |
| 23 Dec 2019 | Santiago, Javier W. | CORP. SERVICE - - VENDOR: CORPORATION SERVICE COMPANY | 128.03 |
| 23 Dec 2019 | Santiago, Javier W. | CORP. SERVICE - - VENDOR: CORPORATION SERVICE COMPANY | 128.03 |
| 23 Dec 2019 | Santiago, Javier W. | CORP. SERVICE - - VENDOR: CORPORATION SERVICE COMPANY | 128.03 |
| 23 Dec 2019 | Santiago, Javier W. | CORP. SERVICE - - VENDOR: CORPORATION SERVICE COMPANY | 195.54 |
| 23 Oct 2020 | Santiago, Javier W. | CORP. SERVICE - - VENDOR: CORPORATION SERVICE COMPANY | 195.54 |
| | **Total Corp. Service** | | **1,181.92** |

**Messenger/Delivery**

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 28 Aug 2020 | Hillman, David W. | MESSENGER/DELIVERY Delivery Charles A Dale Proskauer Rose LLP 40 TURKEY HIL L LN HINGHAM MA, Tracking #: 396264770934, Shipp ed on 082820, Invoice #: 711409931 | 32.85 |
| | **Total Messenger/Delivery** | | **32.85** |

**Telephone**

| **Date** | **Timekeeper** | **Description** | **Amount** |
|---|---|---|---|
| 14 Apr 2020 | Karcher, Timothy W. | TELEPHONE Telephone/Long Distance/Roaming - Timothy Karcher Case Name: Murray Metallurgical Coal Holdings, LLC. Case Number: 20-10390 Judge: John Hoffman Date and Time of Hearing: 4/14/2020 10:00 AM EST | 70.00 |
| 13 May 2020 | Karcher, Timothy W. | TELEPHONE Telephone/Long Distance/Roaming - Timothy Karcher Case Name: Murray Metallurgical Coal Holdings, LLC. Case Number: 20-10390 Judge: John Hoffman Date and Time of Hearing: 5/13/2020 10:00 AM EST | 70.00 |
| | **Total Telephone** | | **140.00** |

**Disbursement Summary**

**Client Name**    Murray Metallurgical Coal Holdings LLC, et al.    **Invoice Date**    20 Nov 2020
**Matter Name**    Post Petition *(0002)*    **Invoice Number**    21000626

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Computerized Research | 293.00 |
| Corporate Services | 1,181.92 |
| Delivery Services | 32.85 |
| Telephone | 140.00 |
| **Total Disbursements** | **$ 1,647.77** |

 

        **Total Billed**        **$ 92,932.27**

*November 1, 2020 Through November 30, 2020*

| **Client Name** | Murray Metallurgical Coal Holdings LLC, (40849) | **Invoice Date** | 08 Dec 2020 |
| **Matter Name** | Post Petition *(0002)* | **Invoice Number** | 21004411 |

## Task Summary

| Task | Fees Incurred |
|------|--------------:|
| 001 ASSET ANALYSIS AND RECOVERY | 8,528.00 |
| 006 CASE ADMINISTRATION | 9,079.50 |
| 007 CLAIMS ADMINISTRATION AND OBJECTIONS | 5,730.50 |
| 010 EMPLOYMENT AND FEE APPLICATIONS | 43,086.00 |
| 012 FINANCING AND CASH COLLATERAL | 23,751.50 |
| 013 LITIGATION | 1,890.00 |
| 016 PLAN AND DISCLOSURE STATEMENT | 35,809.50 |
| 019 TAX | 3,050.00 |
| 027 PREPARATION OF PLEADINGS | 1,387.00 |
| 028 HEARINGS AND COURT MATTERS | 7,916.00 |
| 031 OAK GROVE SALE PROCESS | 31,798.50 |
| **Total Fees** | **$ 172,026.50** |

| Client Name | Murray Metallurgical Coal Holdings LLC, (49849) | Invoice Date | 08 Dec 2020 |
|---|---|---|---|
| Matter Name | Post Petition (0002) | Invoice Number | 21004411 |

**Description of Services Rendered**

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **ASSET ANALYSIS AND RECOVERY – 001** | | | | | |
| 23 Nov 2020 | Picon, David A. | 001 | Review D. Hillman e-mails (0.10); E-mail with T. Karcher regarding same (0.10); Teleconference with T. Karcher regarding same (0.20). | 0.40 | 630.00 |
| 03 Nov 2020 | Harper, Erin M. | 001 | Update closing checklist (0.50); Checklist call (0.70). | 1.20 | 1,314.00 |
| 04 Nov 2020 | Harper, Erin M. | 001 | Coordinated regarding signature pages. | 0.10 | 109.50 |
| 05 Nov 2020 | Harper, Erin M. | 001 | Coordinated regarding landlord consent. | 0.20 | 219.00 |
| 10 Nov 2020 | Harper, Erin M. | 001 | Coordinate regarding finalizing documents. | 0.30 | 328.50 |
| 19 Nov 2020 | Harper, Erin M. | 001 | Circulate revised landlord consent. | 0.20 | 219.00 |
| 24 Nov 2020 | Harper, Erin M. | 001 | Continued finalizing documents. | 1.00 | 1,095.00 |
| 25 Nov 2020 | Harper, Erin M. | 001 | Conference call (0.70); Coordinated with Burr and Dinsmore regarding open matters (0.90). | 1.60 | 1,752.00 |
| 29 Nov 2020 | Harper, Erin M. | 001 | Continued finalizing documents and signature pages. | 1.20 | 1,314.00 |
| 25 Nov 2020 | Ruben, Jillian L. | 001 | All hands call (1.00); Revise closing deliverables (0.70). | 1.70 | 1,547.00 |
| **ASSET ANALYSIS AND RECOVERY Sub-Total** | | | | **7.90** | **$8,528.00** |
| **CASE ADMINISTRATION – 006** | | | | | |
| 25 Nov 2020 | Theodoridis, Chris | 006 | Internal status update call. | 0.30 | 345.00 |
| 23 Nov 2020 | Hillman, David M. | 006 | Teleconference with SSL and Ohio counsel regarding status. | 0.40 | 650.00 |
| 23 Nov 2020 | Hillman, David M. | 006 | Post client with general update. | 0.40 | 650.00 |
| 02 Nov 2020 | Volin, Megan R. | 006 | E-mails with M. Zofchak and C. Dale regarding DIP amendment order. | 0.10 | 73.00 |
| 10 Nov 2020 | Volin, Megan R. | 006 | Review order extending time to file fee applications and recent DIP amendment, and e-mails with Proskauer team regarding fee applications and DIP amendments (0.20); E-mails with Evercore and A&M regarding fee applications (0.10). | 0.30 | 219.00 |
| 18 Nov 2020 | Volin, Megan R. | 006 | Emails with M. Zofchak and Proskauer team regarding omnibus hearing dates. | 0.10 | 73.00 |
| 18 Nov 2020 | Volin, Megan R. | 006 | Call with creditor regarding status of confirmation. | 0.10 | 73.00 |
| 19 Nov 2020 | Volin, Megan R. | 006 | E-mails with M. Zofchak and Proskauer team regarding omnibus hearing dates. | 0.10 | 73.00 |
| 23 Nov 2020 | Volin, Megan R. | 006 | Update case calendar (0.10); Communications with client, A&M, Evercore, and Proskauer team regarding hearing on confirmation decision (0.20). | 0.30 | 219.00 |
| 25 Nov 2020 | Volin, Megan R. | 006 | Call with C. Dale, T. Karcher, and C. Theodoridis. | 0.30 | 219.00 |
| 30 Nov 2020 | Volin, Megan R. | 006 | E-mails with A. Lee regarding monthly operating reports. | 0.10 | 73.00 |
| 04 Nov 2020 | Karcher, Timothy Q. | 006 | Case administration for Debtor (0.40); Review docket (0.30). | 0.70 | 1,102.50 |

| Client Name | Murray Metallurgical Coal Holdings LLC, (40849) | | Invoice Date | 08 Dec 2020 |
| Matter Name | Post Petition (0002) | | Invoice Number | 21004411 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 17 Nov 2020 | Karcher, Timothy Q. | 006 | Case administration for Murray Met in connection with confirmation (0.40); Review docket and review information related to confirmation (0.20). | 0.60 | 945.00 |
| 18 Nov 2020 | Karcher, Timothy Q. | 006 | Review various e-mails related to confirmation and next steps (0.50); Omnibus hearings (0.30). | 0.80 | 1,260.00 |
| 30 Nov 2020 | Karcher, Timothy Q. | 006 | Review press release (0.20); Review e-mails regarding closing (0.10); E-mails with C. Dale and D. Hillman regarding same (0.10). | 0.40 | 630.00 |
| 03 Nov 2020 | Perdja, Vildana | 006 | E-mail correspondence with E. Harper relating to amendments to transactional documents. | 1.00 | 450.00 |
| 04 Nov 2020 | Perdja, Vildana | 006 | Prepare draft of signature pages for certain transactional documents, as per E. Harper. | 0.50 | 225.00 |
| 05 Nov 2020 | Perdja, Vildana | 006 | E-mail correspondence with E. Harper relating to further revise signature block to the assignment of leases (0.30); Revise and e-mail same to E. Harper (0.20). | 0.50 | 225.00 |
| 10 Nov 2020 | Perdja, Vildana | 006 | E-mail correspondence with E. Harper relating to West Jefferson consent. Revise and e-mail same. | 0.50 | 225.00 |
| 24 Nov 2020 | Perdja, Vildana | 006 | E-mail correspondence with E. Harper relating to the transactional signature pages and update regarding closing date. | 0.50 | 225.00 |
| 25 Nov 2020 | Perdja, Vildana | 006 | E-mail correspondence with E. Harper relating to the transactional documents and prepare signature pages for the assignments of surface use agreement. | 1.00 | 450.00 |
| 25 Nov 2020 | Perdja, Vildana | 006 | E-mail correspondence with E. Harper relating to signature books for other transactional documents. | 1.50 | 675.00 |
| **CASE ADMINISTRATION Sub-Total** | | | | **10.50** | **$9,079.50** |

**CLAIMS ADMINISTRATION AND OBJECTIONS – 007**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 18 Nov 2020 | Dale, Charles A. | 007 | Review comments to Anthem settlement and call with Allen and Stovall team to discuss. | 0.90 | 1,417.50 |
| 05 Nov 2020 | Volin, Megan R. | 007 | Call with M. Zofchak regarding mechanic's lien adversary proceeding. | 0.10 | 73.00 |
| 03 Nov 2020 | Eichberger, Nicole A. | 007 | Call with DOL regarding update on Anthem and follow-up with e-mail on same. | 0.30 | 397.50 |
| 17 Nov 2020 | Eichberger, Nicole A. | 007 | Follow-up with DOL on Anthem. | 0.20 | 265.00 |
| 17 Nov 2020 | Eichberger, Nicole A. | 007 | Review edits to proposed settlement agreement and comment on same. | 0.60 | 795.00 |
| 18 Nov 2020 | Eichberger, Nicole A. | 007 | Call to discuss Anthem revisions (0.50); Follow-up with DOL regarding same (0.30). | 0.80 | 1,060.00 |
| 19 Nov 2020 | Eichberger, Nicole A. | 007 | Follow-up with DOL. | 0.30 | 397.50 |
| 20 Nov 2020 | Eichberger, Nicole A. | 007 | Review revisions by team to Anthem agreement. | 0.50 | 662.50 |
| 23 Nov 2020 | Eichberger, Nicole A. | 007 | Review and opine on revised draft Anthem settlement agreement. | 0.50 | 662.50 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS Sub-Total** | | | | **4.20** | **$5,730.50** |

| | | | | | |
|---|---|---|---|---|---|
| Client Name | Murray Metallurgical Coal Holdings LLC, (40849) | | | Invoice Date | 08 Dec 2020 |
| Matter Name | Post Petition (0002) | | | Invoice Number | 21004411 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| **EMPLOYMENT AND FEE APPLICATIONS – 010** | | | | | |
| 13 Nov 2020 | Theodoridis, Chris | 010 | Review and revise October bill. | 0.70 | 805.00 |
| 23 Nov 2020 | Hillman, David M. | 010 | Attention to fee app issues for application. | 0.20 | 325.00 |
| 30 Nov 2020 | Hillman, David M. | 010 | Review application. | 0.50 | 812.50 |
| 03 Nov 2020 | Volin, Megan R. | 010 | Review fee application related orders and local rules and e-mails with Evercore regarding fee application deadlines. | 0.30 | 219.00 |
| 12 Nov 2020 | Volin, Megan R. | 010 | Emails with A&M and M. Zofchak regarding A&M fee statement. | 0.10 | 73.00 |
| 19 Nov 2020 | Volin, Megan R. | 010 | Review case management order, local rules related to fee applications, and sample fee applications. | 0.70 | 511.00 |
| 20 Nov 2020 | Volin, Megan R. | 010 | Review and revise draft October fee statement. | 0.80 | 584.00 |
| 20 Nov 2020 | Volin, Megan R. | 010 | E-mails with A&M regarding interim fee applications. | 0.10 | 73.00 |
| 22 Nov 2020 | Volin, Megan R. | 010 | Review information needed for interim fee application (1.10); E-mails with D. Hillman and N. Protonotarios regarding fee application (0.50). | 1.60 | 1,168.00 |
| 23 Nov 2020 | Volin, Megan R. | 010 | Review sample fee application and e-mails with T. Singer regarding fee application exhibits (0.80); E-mails with T. Singer and N. Protonotarios regarding fee application exhibits (0.10); Draft fee application (2.10). | 3.00 | 2,190.00 |
| 24 Nov 2020 | Volin, Megan R. | 010 | Draft fee application (10.80); Review draft fee application exhibits (0.50); E-mails with N. Protonotarios and T. Singer regarding fee application exhibits (0.30); Call with N. Protonotarios regarding fee application exhibits (0.10); Prepare exhibits for fee application (1.70). | 13.40 | 9,782.00 |
| 25 Nov 2020 | Volin, Megan R. | 010 | Review draft Evercore fee application (0.20); Call with M. Shilling regarding Evercore success fee (0.10); Review T. Karcher comments to Proskauer fee application and U.S. Trustee guidelines and e-mails with T. Karcher regarding comments (0.70). | 1.00 | 730.00 |
| 29 Nov 2020 | Volin, Megan R. | 010 | Review and revise draft interim fee application. | 0.30 | 219.00 |
| 30 Nov 2020 | Volin, Megan R. | 010 | Review draft fee application exhibit and e-mails with N. Protonotarios regarding fee application exhibits (0.70); Call with T. Karcher regarding fee application (0.30); Review and revise draft fee application and exhibits (1.30); Review A&M fee application (0.20); E-mails with A&M and Evercore regarding fee applications (0.10); Call with T. Karcher regarding fee applications (0.10); Review Evercore fee application and monthly fee statement (0.20); E-mails with fee notice parties regarding Evercore monthly fee statement (0.10). | 3.00 | 2,190.00 |
| 16 Nov 2020 | Singer, Tal J. | 010 | Communications with M. Volin regarding fees. | 0.40 | 114.00 |
| 20 Nov 2020 | Singer, Tal J. | 010 | Draft notice and summary of fees (0.80); Draft notice of transmittal (0.80); Communications with M. Volin regarding same (0.20). | 1.80 | 513.00 |
| 23 Nov 2020 | Singer, Tal J. | 010 | Call with N. Protonotarios regarding fee application (0.90); E-mail with M. Volin regarding fee application (0.20); Review and revise charts related to fee applications (0.30). | 1.40 | 399.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (4949) | | | **Invoice Date** | 08 Dec 2020 |
| **Matter Name** | Post Petition (0002) | | | **Invoice Number** | 21004411 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 24 Nov 2020 | Singer, Tal J. | 010 | Review and revise charts for fee application relating to bar date admission of lawyers (0.40); E-mail same to N. Protonotarios and M. Volin (0.20). | 0.60 | 171.00 |
| 10 Nov 2020 | Karcher, Timothy Q. | 010 | Review e-mails related to fee application and review docket in connection with same (0.30); Review local rules regarding interim application (0.30). | 0.60 | 945.00 |
| 12 Nov 2020 | Karcher, Timothy Q. | 010 | Review and respond to inquiry re: fee applications and fee statements (0.30); review and update information in connection with same (0.50). | 0.80 | 1,260.00 |
| 13 Nov 2020 | Karcher, Timothy Q. | 010 | Respond to further inquiry in connection with fee statements (0.40); emails in connection with same (0.20). | 0.60 | 945.00 |
| 18 Nov 2020 | Karcher, Timothy Q. | 010 | Attend to issues related to fee application (0.60); Review e-mail from counsel to Javelin regarding same (0.10). | 0.70 | 1,102.50 |
| 19 Nov 2020 | Karcher, Timothy Q. | 010 | Attend to monthly and final fee application (1.20); Review related e-mails and check docket regarding same (0.30). | 1.50 | 2,362.50 |
| 24 Nov 2020 | Karcher, Timothy Q. | 010 | E-mails with M. Volin regarding fee application. | 0.30 | 472.50 |
| 25 Nov 2020 | Karcher, Timothy Q. | 010 | Review monthly fee applications and final fee application and exhibits (1.7); Revise pleading and circulate (2.0). | 3.70 | 5,827.50 |
| 27 Nov 2020 | Karcher, Timothy Q. | 010 | Further review and revise final fee application and confer with M. Volin regarding same (1.80); Review docket and exhibits (0.40); Review disclosure statement and plan for additional background details (0.20). | 2.40 | 3,780.00 |
| 30 Nov 2020 | Karcher, Timothy Q. | 010 | Review interim fee application (0.90); Review and revise declaration (0.80); Confer with M. Volin regarding same (0.30); Confer with C. Dale regarding fee application status and status of applications of other professionals (0.60); Oversee filing of final fee application (0.80). | 3.50 | 5,512.50 |
| **EMPLOYMENT AND FEE APPLICATIONS Sub-Total** | | | | **44.00** | **$43,086.00** |

### FINANCING AND CASH COLLATERAL – 012

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 04 Nov 2020 | Bettwy, Andrew | 012 | Review and correspondence regarding exit financing. | 0.30 | 487.50 |
| 11 Nov 2020 | Bettwy, Andrew | 012 | Review and correspondence with P. Kaminski regarding intercreditor matters. | 0.30 | 487.50 |
| 20 Nov 2020 | Bettwy, Andrew | 012 | Correspondence with R. Chiu and P. Kaminski regarding DIP facility. | 0.30 | 487.50 |
| 23 Nov 2020 | Bettwy, Andrew | 012 | Correspondence regarding extension of DIP facilities. | 0.30 | 487.50 |
| 24 Nov 2020 | Bettwy, Andrew | 012 | Review and correspondence regarding Javelin agreements and exit financing. | 0.30 | 487.50 |
| 25 Nov 2020 | Bettwy, Andrew | 012 | Confirmation hearing (0.40); Review and correspondence regarding exit financing facilities (0.30); Closing checklist call (0.50). | 1.20 | 1,950.00 |
| 27 Nov 2020 | Bettwy, Andrew | 012 | Review and correspondence regarding open items in Javelin documents. | 0.70 | 1,137.50 |
| 28 Nov 2020 | Bettwy, Andrew | 012 | Review correspondence regarding exit financing. | 0.40 | 650.00 |
| 29 Nov 2020 | Bettwy, Andrew | 012 | Review and correspondence with P. Kaminski regarding open items in Javelin agreements. | 0.40 | 650.00 |
| 02 Nov 2020 | Hillman, David M. | 012 | DIP - follow-up regarding status and extension Oder. | 0.10 | 162.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (48849) | | | **Invoice Date** | 08 Dec 2020 |
| **Matter Name** | Post Petition (0002) | | | **Invoice Number** | 21004411 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02 Nov 2020 | Kaminski, Philip A. | 012 | Correspond with Megan Volin regarding approval of DIP Increase motion from the Court (0.20); Coordinate release of signatures by Dinsmore, WSFS and Stroock to Waiver and Amendment No. 8 to Senior and Junior DIP Credit Agreements (0.30). | 0.30 | 328.50 |
| 03 Nov 2020 | Kaminski, Philip A. | 012 | Closing checklist call among Dinsmore, Stroock, Paul Hastings and Proskauer (0.60); Coordinate sending and release of increased DIP funds to Debtor (0.20). | 0.80 | 876.00 |
| 11 Nov 2020 | Kaminski, Philip A. | 012 | Review comments to form DACA from Paul Hastings (0.20); Review revised draft Dinsmore legal opinion and Omnibus Resolutions (0.30). | 0.50 | 547.50 |
| 12 Nov 2020 | Kaminski, Philip A. | 012 | Call with Stroock and Anthony Vcelka to discuss account structure in reorganized company (0.40); Coordinate update of DACA to reflect Javelin as first lien holder on concentration account (0.40). | 0.80 | 876.00 |
| 18 Nov 2020 | Kaminski, Philip A. | 012 | Reviewing revised draft KeyBank DACA and coordinating review by Paul Hastings. | 0.20 | 219.00 |
| 23 Nov 2020 | Kaminski, Philip A. | 012 | Update financing open item punchlist (0.30); Review and provide comments on revised draft Omnibus Resolutions of Loan Parties (0.50). | 0.80 | 876.00 |
| 24 Nov 2020 | Kaminski, Philip A. | 012 | Review and provide comment on draft Term Loan Asset Proceeds Account DACA (0.50); Call with Andrew Balcar to discuss Assumption or Rejection of Javelin documents (0.30); Correspond with David Hillman and Andy Bettwy regarding assumption of Javelin documents and rejection of Javelin Security Agreement (0.20). | 1.00 | 1,095.00 |
| 25 Nov 2020 | Kaminski, Philip A. | 012 | Closing checklist call and discussion with Dinsmore, Seward & Kissel, Stroock and Paul Hastings regarding status of documentation and proposed closing timeline. | 0.70 | 766.50 |
| 25 Nov 2020 | Kaminski, Philip A. | 012 | Call with Chris Guhin and Brian Rogers from Stroock and Chris Theodoridis, Chad Dale and Andy Bettwy to discuss assumption/rejection of Javelin contracts (0.20); Send e-mail to Paul Hastings team to confirm and explain that Javelin commercial contracts were being assumed and Javelin security agreement was being rejected (0.10). | 0.30 | 328.50 |
| 27 Nov 2020 | Kaminski, Philip A. | 012 | Review and provide comment on revised drafts of Intercreditor Agreement, 1L Security Agreement, 2L Security and 3L Security Agreement (1.50); Review proposed execution versions of Javelin Prepayment Confirm, Master Coal Sale and Purchase Agreement and Working Capital Amendment (0.40); Draft and send open items e-mail to Andrew Balcar regarding outstanding issues in the Javelin documents (0.20); Review Side Letter regarding Pledge and Grant of Security Interest in Marketing Agreements dated May 30, 2019 to determine whether it should be assumed contract (0.40). | 2.50 | 2,737.50 |
| 29 Nov 2020 | Kaminski, Philip A. | 012 | Correspond with Dinsmore regarding definition of Specified Repayment Event in Javelin Prepayment Confirmation draft (0.30); Correspond with A&M regarding funding notice and funding logistics at emergence (0.20). | 0.50 | 547.50 |
| 30 Nov 2020 | Kaminski, Philip A. | 012 | Review and provide comment on draft Credit Agreement Schedules (0.80); Correspond with A&M regarding timing of the delivery of funding notice (0.20); Call with Andrew | 1.30 | 1,423.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (40849) | | | **Invoice Date** | 08 Dec 2020 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21004411 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| | | | Balcar to discuss proposed Closing Date and open issues in Javelin Prepayment confirm (0.30). | | |
| 16 Nov 2020 | Chiu, Robert | 012 | Correspondence with N. Bryan at Stroock regarding eighth senior DIP waiver and amendment (0.10); E-mail to P. Kaminski regarding DIP facility milestone dates (0.10); Monitor correspondences pertaining to landlord consent (0.20); File management (0.10). | 0.50 | 425.00 |
| 18 Nov 2020 | Chiu, Robert | 012 | Correspondence with P. Kaminski regarding matter status and extension of milestone dates in DIP facilities (0.10); Monitor correspondences pertaining to landlord consent and DACA (0.20). | 0.30 | 255.00 |
| 20 Nov 2020 | Chiu, Robert | 012 | Monitor correspondences pertaining to potential senior DIP facility upsize. | 0.10 | 85.00 |
| 23 Nov 2020 | Chiu, Robert | 012 | Draft ninth junior DIP waiver and amendment (0.20); Coordinate with client, Stroock, Dinsmore and SewKis teams on execution of ninth senior DIP waiver and amendment, ninth junior DIP waiver and amendment and ninth amendment to restructuring support agreement (0.80); Correspondences with P. Kaminski on the foregoing generally (0.20); Monitor correspondences pertaining to upcoming confirmation order and related workstreams (0.40); Monitor correspondences pertaining to exit credit agreement and other open finance documentation (0.20). | 1.80 | 1,530.00 |
| 24 Nov 2020 | Chiu, Robert | 012 | Coordinate with counterparties regarding execution of senior DIP, junior DIP and restructuring support agreement amendments (0.40); Monitor correspondences pertaining to DACAs, omnibus financing resolutions, KYC documents,  and other open finance workstreams (0.20). | 0.60 | 510.00 |
| 25 Nov 2020 | Chiu, Robert | 012 | Attend confirmation hearing (1.40); Closing checklist call with Proskauer team and all other legal counterparties (0.80); Monitor correspondences pertaining to emergence (0.20); Monitor correspondences pertaining to open exit financing workstreams (0.20). | 2.60 | 2,210.00 |
| 30 Nov 2020 | Chiu, Robert | 012 | Monitor correspondence pertaining to prospective closing date and related workstreams (0.30); Deliver fully executed ninth amendments to senior and junior DIP facilities as well as restructuring support agreement to client (0.10). | 0.40 | 340.00 |
| 24 Nov 2020 | Karcher, Timothy  Q. | 012 | Call with counsel to Javelin. | 0.50 | 787.50 |
| **FINANCING AND CASH COLLATERAL Sub-Total** | | | | **20.80** | **$23,751.50** |

**LITIGATION – 013**

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 18 Nov 2020 | Karcher, Timothy  Q. | 013 | Review docket and attend to issues related to outstanding appeal. | 0.50 | 787.50 |
| 23 Nov 2020 | Karcher, Timothy  Q. | 013 | Call with D. Picon regarding appeal and draft e-mail in connection with same. | 0.20 | 315.00 |
| 23 Nov 2020 | Karcher, Timothy  Q. | 013 | Review docket regarding outstanding litigation in connection with confirmation. | 0.50 | 787.50 |
| **LITIGATION Sub-Total** | | | | **1.20** | **$1,890.00** |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (4949) | | | | **Invoice Date** | 08 Dec 2020 |
| **Matter Name** | Post Petition *(0002)* | | | | **Invoice Number** | 21004411 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **PLAN AND DISCLOSURE STATEMENT – 016** | | | | | |
| 17 Nov 2020 | Dale, Charles A. | 016 | Call with R. Stovall and T. Allen. | 0.50 | 787.50 |
| 23 Nov 2020 | Dale, Charles A. | 016 | Calls and confer with internal team, Allen & Stovall, Stroock and client regarding plan issues. | 1.40 | 2,205.00 |
| 25 Nov 2020 | Dale, Charles A. | 016 | Prepare for and attend Plan confirmation hearing (3.10); Follow-up concerning confirmation order, tax issues and closing matters (1.40). | 4.50 | 7,087.50 |
| 30 Nov 2020 | Dale, Charles A. | 016 | Follow-up regarding executory contracts and open plan consummation issues. | 1.10 | 1,732.50 |
| 23 Nov 2020 | Theodoridis, Chris | 016 | Attention to schedules of assumed and rejected executory contracts. | 1.50 | 1,725.00 |
| 25 Nov 2020 | Theodoridis, Chris | 016 | Attention to schedules of assumed and rejected executory contracts. | 1.00 | 1,150.00 |
| 25 Nov 2020 | Theodoridis, Chris | 016 | Conference call between Proskauer and Stroock regarding executory contracts. | 0.20 | 230.00 |
| 25 Nov 2020 | Theodoridis, Chris | 016 | Confer with B. Nance regarding closing matters. | 0.20 | 230.00 |
| 27 Nov 2020 | Theodoridis, Chris | 016 | Attention to schedules of assumed and rejected executory contracts. | 0.50 | 575.00 |
| 28 Nov 2020 | Theodoridis, Chris | 016 | Attention to schedules of assumed and rejected executory contracts. | 0.30 | 345.00 |
| 30 Nov 2020 | Theodoridis, Chris | 016 | Confer with C. Dale regarding executory contract schedules. | 0.50 | 575.00 |
| 30 Nov 2020 | Theodoridis, Chris | 016 | Compile e-mail regarding changes to executory contracts schedules for C. Dale. | 0.50 | 575.00 |
| 19 Nov 2020 | Hillman, David M. | 016 | Teleconference with local counsel regarding exclusivity, status of confirmation order and review and revise exclusivity motion. | 0.50 | 812.50 |
| 23 Nov 2020 | Hillman, David M. | 016 | Review open issues for consummation and teleconference with Balcar regarding same and follow-up with Proskauer and A&M team. | 1.00 | 1,625.00 |
| 25 Nov 2020 | Hillman, David M. | 016 | Plan for confirmation and participate in court hearing regarding confirmation ruling and teleconference with Proskauer team, client and other advisors. | 3.00 | 4,875.00 |
| 30 Nov 2020 | Hillman, David M. | 016 | Attention to open issue regarding closing. | 0.90 | 1,462.50 |
| 30 Nov 2020 | Hillman, David M. | 016 | Attention to timing issues. | 0.20 | 325.00 |
| 23 Nov 2020 | Volin, Megan R. | 016 | Draft update e-mail to client for D. Hillman. | 0.30 | 219.00 |
| 25 Nov 2020 | Volin, Megan R. | 016 | Review confirmation order (0.60); Hearing on confirmation decision (1.40); Follow-up call with D. Hillman, C. Dale, M. Mervis, T. Allen, and R. Stovall (0.20); Call with C. Theodoridis regarding next steps for confirmation (0.10); Call with C. Dale regarding confirmation order (0.20); Revise confirmation order (0.20); E-mails with M. Hamilton regarding tax impact of court comments to confirmation order (0.20); Call with C. Dale regarding tax issues (0.10); Call with T. Allen and R. Stovall regarding confirmation order (0.10). | 3.10 | 2,263.00 |
| 25 Nov 2020 | Mervis, Michael T. | 016 | Attend hearing regarding court's decision on confirmation (1.40); Follow-up internal conference call regarding same (0.20). | 1.60 | 2,600.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (40649) | | | **Invoice Date** | 08 Dec 2020 |
| **Matter Name** | Post Petition (0002) | | | **Invoice Number** | 21004411 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Nov 2020 | Karcher, Timothy Q. | 016 | Various discussions regarding confirmation and outstanding issues in connection with potential confirmation. | 0.80 | 1,260.00 |
| 24 Nov 2020 | Karcher, Timothy Q. | 016 | Call with D. Hillman and review outstanding issues in connection with potential confirmation. | 0.80 | 1,260.00 |
| 25 Nov 2020 | Karcher, Timothy Q. | 016 | Review confirmation order and discussions regarding same (0.90); Follow-up calls with team regarding same (0.30). | 1.20 | 1,890.00 |
| **PLAN AND DISCLOSURE STATEMENT Sub-Total** | | | | **25.60** | **$35,809.50** |

**TAX – 019**

| | | | | | |
|---|---|---|---|---|---|
| 25 Nov 2020 | Hamilton, Martin T. | 019 | Consider changes in order (0.80); Teleconference with T. Karcher & C. Dale same (0.20). | 1.00 | 1,475.00 |
| 25 Nov 2020 | Karcher, Timothy Q. | 019 | Calls and discussions with C. Dale and M. Hamilton regarding confirmation (0.50); Follow-up with M. Hamilton regarding tax inquiry (0.30); Review related e-mails (0.20). | 1.00 | 1,575.00 |
| **TAX Sub-Total** | | | | **2.00** | **$3,050.00** |

**PREPARATION OF PLEADINGS – 027**

| | | | | | |
|---|---|---|---|---|---|
| 03 Nov 2020 | Volin, Megan R. | 027 | Draft supplemental declaration disclosing Proskauer rate increase. | 0.20 | 146.00 |
| 04 Nov 2020 | Volin, Megan R. | 027 | Revise declaration regarding Proskauer rate increase (0.10); Call with T. Karcher regarding declaration (0.10). | 0.20 | 146.00 |
| 19 Nov 2020 | Volin, Megan R. | 027 | Draft third exclusivity motion. | 1.30 | 949.00 |
| 20 Nov 2020 | Volin, Megan R. | 027 | Review draft notice of new omnibus hearings. | 0.10 | 73.00 |
| 23 Nov 2020 | Volin, Megan R. | 027 | Review draft notice of hearing. | 0.10 | 73.00 |
| **PREPARATION OF PLEADINGS Sub-Total** | | | | **1.90** | **$1,387.00** |

**HEARINGS AND COURT MATTERS – 028**

| | | | | | |
|---|---|---|---|---|---|
| 25 Nov 2020 | Nance, Bryan K. | 028 | Listen in on confirmation ruling for purposes of determining whether any additional changes or roadblocks need to be made or worked through to close Oak Grove sale and confirm emergence. | 1.30 | 1,358.50 |
| 25 Nov 2020 | Theodoridis, Chris | 028 | Participate in oral ruling hearing regarding plan confirmation (1.40); Internal follow-up (0.20). | 1.60 | 1,840.00 |
| 25 Nov 2020 | Kaminski, Philip A. | 028 | Confirmation ruling call. | 1.00 | 1,095.00 |
| 25 Nov 2020 | Karcher, Timothy Q. | 028 | Attend confirmation hearing. | 2.30 | 3,622.50 |
| **HEARINGS AND COURT MATTERS Sub-Total** | | | | **6.20** | **$7,916.00** |

**OAK GROVE SALE PROCESS – 031**

| | | | | | |
|---|---|---|---|---|---|
| 01 Nov 2020 | Cinamon, Aliza R. | 031 | Reviewing correspondence from J. Ruben regarding Oak Grove closing checklist and call regarding same. | 0.10 | 132.50 |
| 03 Nov 2020 | Cinamon, Aliza R. | 031 | Participating in closing checklist call with teams from Proskauer, Stroock, Paul Hastings, Burr. | 0.70 | 927.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (4964-9) | | | **Invoice Date** | 08 Dec 2020 |
| **Matter Name** | Post Petition (0002) | | | **Invoice Number** | 21004411 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 23 Nov 2020 | Cinamon, Aliza R. | 031 | Reviewing correspondences from C. Dale regarding upcoming court ruling on plan and next steps (0.10); Miscellaneous correspondences with J. Ruben regarding open Oak Grove and Alabama Minerals agreement matters (0.10). | 0.20 | 265.00 |
| 24 Nov 2020 | Cinamon, Aliza R. | 031 | Reviewing correspondences from J. Zelnik (Stroock) regarding open closing items. | 0.10 | 132.50 |
| 25 Nov 2020 | Cinamon, Aliza R. | 031 | Reviewing correspondences from D. Hillman regarding bankruptcy court plan confirmation (0.10); Reviewing closing checklist in advance of call (0.10); Call with Proskauer, Stroock, Dinsmore, Paul Hastings and Burr teams regarding closing checklist items and next steps (0.60). | 0.80 | 1,060.00 |
| 30 Nov 2020 | Cinamon, Aliza R. | 031 | Briefly reviewing Javelin Prepay Confirm, Master Agreement, and Working Capital Amendment circulated by D. Grossman. | 0.20 | 265.00 |
| 03 Nov 2020 | Nance, Bryan K. | 031 | All-hands Oak Grove closing checklist call. | 0.80 | 836.00 |
| 25 Nov 2020 | Nance, Bryan K. | 031 | All-hands call with Stroock, Dinsmore, Paul Hastings, Burr Forman and Proskauer teams regarding Oak Grove closing work streams and other confirmation work streams. | 0.80 | 836.00 |
| 30 Nov 2020 | Nance, Bryan K. | 031 | Correspondence with J. Ruben regarding closing timing, signature pages and all-hands call. | 0.20 | 209.00 |
| 12 Nov 2020 | Dale, Charles A. | 031 | Follow-up on plan, DIP and Oak Grove sale issues and timing of same. | 1.10 | 1,732.50 |
| 03 Nov 2020 | Theodoridis, Chris | 031 | Participate in Oak Grove closing call. | 0.70 | 805.00 |
| 12 Nov 2020 | Theodoridis, Chris | 031 | Attention to closing matters. | 0.30 | 345.00 |
| 25 Nov 2020 | Theodoridis, Chris | 031 | Participate in Oak Grove closing call (0.80); Internal follow-up with C. Dale (0.20). | 1.00 | 1,150.00 |
| 01 Nov 2020 | Ruben, Jillian L. | 031 | Revise closing checklist. | 0.10 | 91.00 |
| 10 Nov 2020 | Ruben, Jillian L. | 031 | Revise closing checklist. | 0.40 | 364.00 |
| 23 Nov 2020 | Ruben, Jillian L. | 031 | Revise closing checklist. | 0.80 | 728.00 |
| 24 Nov 2020 | Ruben, Jillian L. | 031 | Revise closing deliverables. | 0.40 | 364.00 |
| 29 Nov 2020 | Ruben, Jillian L. | 031 | Correspond with client and Dinsmore. | 0.20 | 182.00 |
| 30 Nov 2020 | Ruben, Jillian L. | 031 | Revise closing checklist. | 0.30 | 273.00 |
| 01 Nov 2020 | Gerkis, James P. | 031 | Correspondence with J. Ruben regarding open items and proposed closing checklist conference call. | 0.30 | 502.50 |
| 02 Nov 2020 | Gerkis, James P. | 031 | Correspondence with Strooc, Burr and Paul Hastings regarding closing checklist conference call. | 0.30 | 502.50 |
| 03 Nov 2020 | Gerkis, James P. | 031 | Conference call with Dinsmore, Burr, Stroock, Paul Hastings and Proskauer team members regarding closing checklist and open items (0.80); Correspondence from Dinsmore regarding outstanding real estate matters and review of revised closing documents (0.40); Correspondence with E. Harper regarding real estate closing documents (0.10). | 1.30 | 2,177.50 |
| 10 Nov 2020 | Gerkis, James P. | 031 | Correspondence with E. Harper and J. Ruben regarding Oak Grove closing documents. | 0.20 | 335.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (40849) | | | **Invoice Date** | 08 Dec 2020 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21004411 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 Nov 2020 | Gerkis, James P. | 031 | Correspondence from C. Theodoridis regarding closing. | 0.10 | 167.50 |
| 12 Nov 2020 | Gerkis, James P. | 031 | Correspondence with E. Harper regarding closing document questions. | 0.10 | 167.50 |
| 23 Nov 2020 | Gerkis, James P. | 031 | Correspondence with Proskauer team members regarding outstanding items for closings (0.40); Correspondence with M. Volin regarding plan confirmation (0.10); Review of latest closing checklist (0.30); Correspondence with A. Balcar regarding outstanding items for closing (0.40); Telephone call with J. Ruben regarding same (0.30); Correspondence with A. Lee and Proskauer team member regarding escrow account (0.20). | 1.70 | 2,847.50 |
| 24 Nov 2020 | Gerkis, James P. | 031 | Correspondence with Dinsmore, Stroock, Paul Hastings and Proskauer team members regarding open items, confirmation and closings (0.90); Telephone call with J. Ruben regarding same (0.20);  Review various documents regarding the same (0.70). | 1.80 | 3,015.00 |
| 25 Nov 2020 | Gerkis, James P. | 031 | Conference call with Proskauer, Stroock, Paul Hastings and Dinsmore team members regarding closing (0.80); Follow-up with Proskauer team members regarding same (0.30); Attend confirmation hearing (1.40); Correspondence with Dinsmore, E. Banks, Stroock, Paul Hastings and Proskauer team members regarding outstanding closing matters and review various closing documents (1.20); Review revised closing checklist (0.30). | 4.00 | 6,700.00 |
| 27 Nov 2020 | Gerkis, James P. | 031 | Correspondence with Paul Hastings regarding revised Javelin documents and review of the same (1.00); Correspondence with Dinsmore, Burr and Proskauer team members regarding closing document (0.10). | 1.10 | 1,842.50 |
| 28 Nov 2020 | Gerkis, James P. | 031 | Correspondence with Dinsmore and Stroock regarding closing. | 0.20 | 335.00 |
| 29 Nov 2020 | Gerkis, James P. | 031 | Correspondence with Dinsmore and J. Ruben regarding closing. | 0.10 | 167.50 |
| 30 Nov 2020 | Gerkis, James P. | 031 | Correspondence with Dinsmore, Paul Hastings and Proskauer team members regarding closing (0.50); Follow-up with J. Ruben regarding the same (0.20). | 0.70 | 1,172.50 |
| 03 Nov 2020 | Volin, Megan R. | 031 | Closing checklist call. | 0.70 | 511.00 |
| 25 Nov 2020 | Volin, Megan R. | 031 | Closing checklist call. | 0.80 | 584.00 |
| 29 Nov 2020 | Volin, Megan R. | 031 | E-mails with J. Ruben regarding third APA amendment. | 0.10 | 73.00 |
| **OAK GROVE SALE PROCESS Sub-Total** | | | | **22.70** | **$31,798.50** |

| Client Name | Murray Metallurgical Coal Holdings LLC, (40049) | Invoice Date | 08 Dec 2020 |
| Matter Name | Post Petition *(0002)* | Invoice Number | 21004411 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bettwy, Andrew | 4.20 | 1,625.00 | 6,825.00 |
| Dale, Charles A. | 9.50 | 1,575.00 | 14,962.50 |
| Eichberger, Nicole A. | 3.20 | 1,325.00 | 4,240.00 |
| Gerkis, James P. | 11.90 | 1,675.00 | 19,932.50 |
| Hamilton, Martin T. | 1.00 | 1,475.00 | 1,475.00 |
| Hillman, David M. | 7.20 | 1,625.00 | 11,700.00 |
| Karcher, Timothy Q. | 24.40 | 1,575.00 | 38,430.00 |
| Mervis, Michael T. | 1.60 | 1,625.00 | 2,600.00 |
| Picon, David A. | 0.40 | 1,575.00 | 630.00 |
| **Total Partner** | **63.40** | | **$ 100,795.00** |
| **Senior Counsel** | | | |
| Cinamon, Aliza R. | 2.10 | 1,325.00 | 2,782.50 |
| **Total Senior Counsel** | **2.10** | | **$ 2,782.50** |
| **Associate** | | | |
| Chiu, Robert | 6.30 | 850.00 | 5,355.00 |
| Harper, Erin M. | 5.80 | 1,095.00 | 6,351.00 |
| Kaminski, Philip A. | 10.70 | 1,095.00 | 11,716.50 |
| Nance, Bryan K. | 3.10 | 1,045.00 | 3,239.50 |
| Ruben, Jillian L. | 3.90 | 910.00 | 3,549.00 |
| Theodoridis, Chris | 9.30 | 1,150.00 | 10,695.00 |
| Volin, Megan R. | 32.70 | 730.00 | 23,871.00 |
| **Total Associate** | **71.80** | | **$ 64,777.00** |
| **Paralegal** | | | |
| Perdja, Vildana | 5.50 | 450.00 | 2,475.00 |
| Singer, Tal J. | 4.20 | 285.00 | 1,197.00 |
| **Total Paralegal** | **9.70** | | **$ 3,672.00** |
| **Professional Fees** | **147.00** | | **$ 172,026.50** |

| **Client Name** | Murray Metallurgical Coal Holdings LLC, (40849) | **Invoice Date** | 08 Dec 2020 |
| **Matter Name** | Post Petition *(0002)* | **Invoice Number** | 21004411 |

### Description of Disbursements

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Amount</u> |
|---|---|---|---|
| **Reproduction** | | | |
| 25 Nov 2020 | Gerkis, James  P. | REPRODUCTION | 191.70 |
| | | **Total Reproduction Color** | **191.70** |
| **Telephone** | | | |
| 25 Nov 2020 | Hillman, David  M. | Vendor: David Hillman Invoice#: 4362159212010416 Date: 12/1/2020   - Expense Report - Court hearing. | 70.00 |
| 25 Nov 2020 | Volin, Megan  R. | Vendor: Volin, Megan R. Invoice#: 4362139312010416 Date: 12/1/2020   - CourtSolutions for Hearing on Confirmation - CourtSolutions for hearing on confirmation decision. | 70.00 |
| | | **Total Telephone** | **140.00** |

### Disbursement Summary

| **Disbursements and Other Charges** | **Amount** |
|---|---|
| Reproduction | 191.70 |
| Telephone | 140.00 |
| **Total Disbursements** | **$ 331.70** |

| | |
|---|---|
| **Total Billed** | **$ 172,358.20** |

*December 1, 2020 Through December 11, 2020*

| BILLING CATEGORY | CODE | HOURS | AMOUNT |
|---|---|---|---|
| ASSET ANALYSIS AND RECOVERY | 1 | 9.90 | 11,054.50 |
| ASSET DISPOSITION | 2 | 0.60 | 945.00 |
| CASE ADMINISTRATION | 6 | 14.20 | 12,305.00 |
| CLAIMS ADMINISTRATION AND OBJECTIONS | 7 | 2.20 | 2,990.00 |
| EMPLOYMENT AND FEE APPLICATIONS | 10 | 13.90 | 17,591.50 |
| FINANCING AND CASH COLLATERAL | 12 | 65.60 | 67,895.00 |
| LITIGATION | 13 | 1.00 | 1,575.00 |
| PLAN AND DISCLOSURE STATEMENT | 16 | 35.50 | 43,727.50 |
| TAX | 19 | 0.30 | 273.00 |
| PLEADING AND DOCKET REVIEW | 21 | 2.50 | 3,937.50 |
| UNITED STATES TRUSTEE | 25 | 0.80 | 1,260.00 |
| HEARINGS AND COURT MATTERS | 28 | 1.50 | 2,362.50 |
| OAK GROVE SALE PROCESS | 31 | 54.90 | 69,956.50 |
| BAY POINT ADVERSARY PROCEEDING | 32 | 0.90 | 1,417.50 |
| APPEALS | 36 | 0.60 | 675.00 |
| | | **204.40** | **237,965.50** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (40649) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

## Description of Services Rendered

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **ASSET ANALYSIS AND RECOVERY – 001** | | | | | |
| 01 Dec 2020 | Harper, Erin M. | 001 | Coordinated regarding signature pages. | 0.70 | 766.50 |
| 02 Dec 2020 | Picon, David A. | 001 | Review draft letter to appellate court regarding confirmation order (0.10); E-mails with T. Karcher and R. Gorkin regarding same (0.10). | 0.20 | 315.00 |
| 03 Dec 2020 | Harper, Erin M. | 001 | Prepared signature pages (1.90); Coordinated regarding WPP guaranty (0.20). | 2.10 | 2,299.50 |
| 04 Dec 2020 | Harper, Erin M. | 001 | Checklist call (0.50); Prepared signature pages (1.10). | 1.60 | 1,752.00 |
| 07 Dec 2020 | Harper, Erin M. | 001 | Prepared for closing. | 0.10 | 109.50 |
| 08 Dec 2020 | Harper, Erin M. | 001 | Prepared for closing. | 1.60 | 1,752.00 |
| 09 Dec 2020 | Harper, Erin M. | 001 | Prepared for closing. | 1.00 | 1,095.00 |
| 10 Dec 2020 | Picon, David A. | 001 | E-mails regarding appeal from confirmation order (0.10); Telephone conference with T. Karcher regarding same (0.10). | 0.20 | 315.00 |
| 10 Dec 2020 | Harper, Erin M. | 001 | Prepared for closing. | 0.50 | 547.50 |
| 11 Dec 2020 | Harper, Erin M. | 001 | Closing. | 1.50 | 1,642.50 |
| 11 Dec 2020 | Theodoridis, Chris | 001 | Confer with M. Mervis and R. Kim regarding cash analysis. | 0.40 | 460.00 |
| **ASSET ANALYSIS AND RECOVERY Sub-Total** | | | | **9.90** | **$11,054.50** |
| | | | | | |
| **ASSET DISPOSITION – 002** | | | | | |
| 01 Dec 2020 | Karcher, Timothy Q. | 002 | Review correspondence regarding closing matters and follow up with J. Gerkis. | 0.60 | 945.00 |
| **ASSET DISPOSITION Sub-Total** | | | | **0.60** | **$945.00** |
| | | | | | |
| **CASE ADMINISTRATION – 006** | | | | | |
| 01 Dec 2020 | Karcher, Timothy Q. | 006 | Review e-mails from company and Stovall regarding scheduling issues and revert regarding same. | 0.30 | 472.50 |
| 02 Dec 2020 | Karcher, Timothy Q. | 006 | Review Murray press release and related correspondence. | 0.30 | 472.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (40649) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 02 Dec 2020 | Karcher, Timothy Q. | 006 | Review emails regarding effective date and various discussions regarding logisitics for emergence. | 0.30 | 472.50 |
| 02 Dec 2020 | Theodoridis, Chris | 006 | Review and revise vendor letter. | 0.30 | 345.00 |
| 04 Dec 2020 | Perdja, Vildana | 006 | E-mail correspondence with E. Harper relating to signature pages, for anticipated closing. | 2.80 | 1,260.00 |
| 05 Dec 2020 | Volin, Megan R. | 006 | E-mails with A. Balcar and A. Vcelka regarding Hilco invoice. | 0.10 | 85.00 |
| 07 Dec 2020 | Karcher, Timothy Q. | 006 | Attention to various issues in connection with potential closing of chapter 11 cases and going effective. | 1.40 | 2,205.00 |
| 07 Dec 2020 | Karcher, Timothy Q. | 006 | Review and consider e-mails from D. Hillman related to case closure. | 0.20 | 315.00 |
| 08 Dec 2020 | Perdja, Vildana | 006 | E-mail correspondence with E. Harper relating to final executed compiled transactional documents. | 2.30 | 1,035.00 |
| 09 Dec 2020 | Perdja, Vildana | 006 | E-mail correspondence with E. Harper relating to transactional documents (0.20); Review and revise accordingly (1.60). | 1.80 | 810.00 |
| 10 Dec 2020 | Perdja, Vildana | 006 | E-mail correspondence with E. Harper relating to executed signature pages for recordable documents. | 1.80 | 810.00 |
| 11 Dec 2020 | Karcher, Timothy Q. | 006 | Attention to case closing. | 2.50 | 3,937.50 |
| 11 Dec 2020 | Volin, Megan R. | 006 | Call with C. Dale regarding payment of professional fees. | 0.10 | 85.00 |
| **CASE ADMINISTRATION Sub-Total** | | | | **14.20** | **$12,305.00** |

**CLAIMS ADMINISTRATION AND OBJECTIONS – 007**

| | | | | | |
|---|---|---|---|---|---|
| 07 Dec 2020 | Dale, Charles A. | 007 | Correspond regarding Anthem settlement. | 0.30 | 472.50 |
| 07 Dec 2020 | Eichberger, Nicole A. | 007 | Follow-up with DOL and Anthem on issues for resolution. | 0.50 | 662.50 |
| 08 Dec 2020 | Eichberger, Nicole A. | 007 | Follow-up regarding Anthem spreadsheets and agreement and also follow-up with DOL. | 0.50 | 662.50 |
| 09 Dec 2020 | Eichberger, Nicole A. | 007 | Attention to DOL inquiry and providing documents. | 0.60 | 795.00 |
| 11 Dec 2020 | Eichberger, Nicole A. | 007 | Follow up regarding Anthem and DOL. | 0.30 | 397.50 |
| **CLAIMS ADMINISTRATION AND OBJECTIONS Sub-Total** | | | | **2.20** | **$2,990.00** |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (*0849*) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition (*0002*) | | | **Invoice Number** | 21010807 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| **EMPLOYMENT AND FEE APPLICATIONS – 010** | | | | | |
| 01 Dec 2020 | Karcher, Timothy Q. | 010 | Confer with ASNF (0.80); Review documents regarding UST Concerns in connection with timing of fee hearing (0.30); Confer with team regarding same (0.80); Review order for hearings (0.50). | 2.40 | 3,780.00 |
| 01 Dec 2020 | Volin, Megan R. | 010 | Review draft notice of filing fee applications (0.10); E-mails with N. Protonotarios regarding U.S. Trustee requests related to fee applications (0.20). | 0.30 | 255.00 |
| 02 Dec 2020 | Karcher, Timothy Q. | 010 | Various calls and meetings with Estate Professionals and Lenders regarding fee applications and request of US Trustee. | 3.40 | 5,355.00 |
| 02 Dec 2020 | Volin, Megan R. | 010 | E-mails with T. Karcher and N. Protonotarios regarding LEDES files for U.S. Trustee (0.10); Review draft second amended notice of fee application hearings (0.10). | 0.20 | 170.00 |
| 04 Dec 2020 | Karcher, Timothy Q. | 010 | Review Interim Fee applications. | 0.60 | 945.00 |
| 04 Dec 2020 | Volin, Megan R. | 010 | Call with Court, U.S. Trustee, Committee counsel, Proskauer, and Allen Stovall regarding fee examiner issue (0.40); Call with T. Karcher regarding fee application procedures order (0.10); E-mails with Prime Clerk regarding fee application procedures (0.20). | 0.70 | 595.00 |
| 05 Dec 2020 | Volin, Megan R. | 010 | Draft agreed order regarding fee application schedule. | 0.80 | 680.00 |
| 07 Dec 2020 | Theodoridis, Chris | 010 | Review and revise November bill. | 0.60 | 690.00 |
| 07 Dec 2020 | Volin, Megan R. | 010 | Review T. Karcher comments to fee application scheduling order (0.10); Revise scheduling order (0.10). | 0.20 | 170.00 |
| 08 Dec 2020 | Karcher, Timothy Q. | 010 | Finalize order regarding fee applications (1.70); Confer with Evercore regarding same (0.40); Confer with US Trustee (0.40); Respond to request by Finance team regarding applications (0.30). | 2.80 | 4,410.00 |
| 10 Dec 2020 | Singer, Tal J. | 010 | Draft Notice and Summary of November fees (0.80); Draft Transmittal of November fees (0.80); E-mail same to M. Volin and C. Theodordis (0.30). | 1.90 | 541.50 |
| **EMPLOYMENT AND FEE APPLICATIONS Sub-Total** | | | | **13.90** | **$17,591.50** |

| Client Name | Murray Metallurgical Coal Holdings LLC, (40849) | Invoice Date | 12 Jan 2021 |
|---|---|---|---|
| Matter Name | Post Petition *(0002)* | Invoice Number | 21010807 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| **FINANCING AND CASH COLLATERAL – 012** | | | | | |
| 01 Dec 2020 | Chiu, Robert | 012 | Monitor correspondences pertaining to closing checklist call (0.10); monitor correspondences pertaining to open exit finance workstreams, in particular funding notices and counterparty comments to intercreditor agreement and DACA (0.40); Monitor correspondences pertaining to emergence generally (0.10). | 0.60 | 510.00 |
| 01 Dec 2020 | Kaminski, Philip A. | 012 | Review and provide final comments on draft Intercreditor Agreement (0.30); Revise and update draft Funding Notices for Term Loan facilities (0.50); Review and sign off on revised draft Security Agreements for the Term Loan Exit Facilities (0.50); Send draft Term Loan Asset Proceeds Account DACA to KeyBank counsel for review (0.20). | 1.50 | 1,642.50 |
| 02 Dec 2020 | Kaminski, Philip A. | 012 | Review revised draft Manager Security Agreement (0.20); Correspond with Proskauer bankruptcy team regarding status of Bay Point documents (0.10). | 0.30 | 328.50 |
| 03 Dec 2020 | Chiu, Robert | 012 | Draft DACA terminations for Murray Oak Grove and Murray Maple Eagle control accounts (0.90); Related correspondences with P. Kaminski (0.30); Correspondences with J. Ruben regarding Oak Grove closing and related signature page packets for finance workstreams (0.20); Monitor correspondences pertaining to Bay Point note and guaranty (0.20); Prepare signature page packets for closing of finance workstreams (0.80); Monitor correspondences pertaining to employee and vendor notices (0.20). | 2.60 | 2,210.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (49849) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 03 Dec 2020 | Kaminski, Philip A. | 012 | Update draft Bay Point Note and Guaranty into execution form and circulate to Alan Lepene for sign off (1.50); Send e-mail with all current drafts of Javelin Documentation to ACNR Management team and summarize open points in each document for review and feedback (0.60); Review and comment on draft DACA Termination Notices related to Oak Grove and Maple Eagle DIP Accounts at Huntington Bank (0.40). | 2.50 | 2,737.50 |
| 04 Dec 2020 | Karcher, Timothy Q. | 012 | Status call with lenders' counsel regarding closing status and fee examiner. | 0.50 | 787.50 |
| 04 Dec 2020 | Chiu, Robert | 012 | Draft DACA terminations for Murray Metallurgical Coal Holdings' DD and Concentration accounts (0.70); Correspondences with P. Kaminski regarding the foregoing as well as signature page packets for closing of finance-related emergence workstreams (0.30); Closing checklist call with all legal parties (0.50); Monitor correspondences pertaining to Bay Point Note and Guaranty (0.20); Prepare signature page packets for closing of finance workstreams in connection with emergence (0.30). | 2.00 | 1,700.00 |
| 04 Dec 2020 | Kaminski, Philip A. | 012 | Coordinate drafting of additional DACA Termination Notices relating to Prepetition DACA Agreements (0.10); Follow-up with KeyBank counsel regarding sign off on forms of DACA (0.20); Call with Andrew Balcar to discuss Javelin Agreement open points (0.40); All parties closing checklist call with Dinsmore, Stroock, Paul Hastings and SewKis (0.50). | 1.20 | 1,314.00 |
| 05 Dec 2020 | Bettwy, Andrew | 012 | Review and correspondence regarding Javelin agreements. | 0.30 | 487.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (40849) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05 Dec 2020 | Chiu, Robert | 012 | Prepare and compile signature pages for closing of finance workstreams in connection with emergence (0.80); Correspondences with J. Ruben regarding the foregoing as well as regarding coordination of execution for closing documents generally (0.30); Related correspondences with P. Kaminski (0.20); E-mail to Stroock team regarding signature page packets (0.10); Correspondences with Paul Hastings team regarding signature page packets (0.10). | 1.50 | 1,275.00 |
| 06 Dec 2020 | Chiu, Robert | 012 | Correspondences with Stroock team regarding signature pages for closing. | 0.20 | 170.00 |
| 06 Dec 2020 | Kaminski, Philip  A. | 012 | Provide final comments on Javelin prepayment confirm to Stroock (0.30); Revise and provide final comments on Javelin Security Agreement (0.50). | 0.80 | 876.00 |
| 07 Dec 2020 | Bettwy, Andrew | 012 | Review revised credit agreement, Javelin prepayment agreement, and security agreement, and related correspondence. | 0.60 | 975.00 |
| 07 Dec 2020 | Karcher, Timothy  Q. | 012 | Review WSFS fee letters and related correspondence. | 0.30 | 472.50 |
| 07 Dec 2020 | Chiu, Robert | 012 | Coordinate with client, Paul Hastings team, Seward & Kissel team, and Stroock team on signature pages and execution of closing documents for various finance workstreams (1.70); Related correspondences with P. Kaminski (0.40); Related correspondences with J. Ruben (0.60); Revise DACA termination notices for Murray Metallurgical Coal Holdings concentration and DD accounts (0.10); Correspondence to A. Lepene regarding revised Bay Point Note and Guaranty (0.10); Monitor correspondences pertaining to assumed contracts (0.20); Monitor correspondences pertaining to closing workstreams generally (0.20). | 3.30 | 2,805.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (49649) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 07 Dec 2020 | Kaminski, Philip A. | 012 | Review DACA Termination Notices for prepetition DACA Agreements with Huntington (0.50); Review and provide comments on revised draft Javelin Prepayment Confirmation and 1L Credit Agreement from Stroock (2.00); Review WPP Landlord Consent to ensure it meets requirements of Credit Agreement (0.30); Review draft signature page packet for Hatfield entities for financing documents (0.70); Call with Brian Rogers from Stroock to discus revised draft 1L Credit Agreement (0.30). | 3.80 | 4,161.00 |
| 08 Dec 2020 | Chiu, Robert | 012 | Correspondences with client regarding signature pages and delivery of original signature pages for DACA documentation (0.20); Organize and deliver client signature pages for finance workstreams to Stroock team in escrow (0.10); Coordinate with A. Lepene at Thompson Hines regarding Bay Point signatures to Bay Point Note and Guaranty (0.10); Teleconference regarding open issues with Proskauer team, Stroock team and Paul Hastings team (1.00); Correspondences with J. Ruben regarding signatures, closing logistics and compilation of closing documents generally (0.30); Correspondence with A&M and Dinsmore teams regarding junior DIP credit agreement (0.10); Monitor correspondences pertaining to closing workstreams generally, including prospective agency relationship between Manager and WSFS, credit agreement issues pertaining to Javelin default, and other open issues on financing documents (1.50). | 3.30 | 2,805.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (40849) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Dec 2020 | Kaminski, Philip A. | 012 | Review and sign off on revised draft Intercreditor Agreement (0.50); Call with Stroock and Paul Hastings finance team to discuss revised draft 1L Credit Agreement and Javelin Prepayment Confirmation (1.00); Call with Andrew Balcar to summarize open issues between Castlelake and Javelin (0.50); Draft e-mail to Rob Moore summarizing all open finance issues for closing (0.50); Call with Brian Rogers from Stroock to discuss Manager's request to have agency relationship with WSFS (0.50); Correspond with Rob Moore regarding tax distribution in 1L Credit Agreement and Javelin Prepayment Confirm (0.30). | 3.30 | 3,613.50 |
| 09 Dec 2020 | Bettwy, Andrew | 012 | Review open items in credit agreement, intercreditor agreement and Javelin documentation (0.70); Review open items in ancillary agreements (0.30); Call with Stroock and Dinsmore regarding open issues (0.80); Internal calls and correspondence regarding financing and exit (0.70). | 2.50 | 4,062.50 |
| 09 Dec 2020 | Chiu, Robert | 012 | Teleconference with Proskauer, Dinsmore, Stroock and Seward & Kissel teams regarding prospective agency relationship between WSFS and Manager, along with other open issues generally (1.00); Internal status calls regarding open issues with Proskauer team (0.80); Monitor correspondences pertaining to closing workstreams generally (2.10); Coordinate with legal counterparties at Stroock, Seward & Kissel, Dinsmore and Paul Hastings on execution and compilation of finance workstream documents (1.40). | 5.30 | 4,505.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (18649) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 09 Dec 2020 | Kaminski, Philip A. | 012 | Call among Dinsmore, Stroock and WSFS to discuss proposed changes to Intercreditor Agreement to reflect manager agency relationship (1.00); Call among Proskauer team to discuss remaining open work streams for closing (0.50); Draft email to Murray Met team to describe status of all open issues (0.20); Review Hatfield Officer Certificates (0.10); Request Company's hedging program and policies and initial budget in connection with closing (0.20); Review revised draft Dinsmore legal opinion (0.40); Correspond with Dinsmore regarding remaining signature pages required for execution by Hatfield entities. (0.50); Review and provide final comments on revised draft Credit Agreement and Security Agreement schedules (0.60); Review and provide final comments on revised draft Manager Security Agreement and Javelin Prepayment Confirmation (0.50). | 4.00 | 4,380.00 |
| 10 Dec 2020 | Bettwy, Andrew | 012 | Review, calls and correspondence regarding open items related to exit financing (1.20); Discuss with P. Kaminski (0.20). | 1.40 | 2,275.00 |
| 10 Dec 2020 | Chiu, Robert | 012 | Internal status call with Proskauer team on closing workstreams (0.20); Status call on finance workstreams with C. Dale and Proskauer finance and Stroock finance teams (0.40); Draft promissory notes for each exit credit facility and corresponding lenders (1.30); Coordinate with legal counterparties at Nolan Heller, Stroock, Paul Hastings on exchange of signatures and compilation of fully executed finance workstream documents (0.70); Monitor correspondences and counterparty comments pertaining to closing workstreams and documents generally (2.40); Correspondence with P. Jenkins regarding phone and fax numbers for purposes of compiling fully executed documents (0.10); Compile fully executed versions of various finance closing documents (0.70). | 5.80 | 4,930.00 |

| Client Name | Murray Metallurgical Coal Holdings LLC, (409430) | Invoice Date | 12 Jan 2021 |
| Matter Name | Post Petition *(0002)* | Invoice Number | 21010807 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 10 Dec 2020 | Kaminski, Philip A. | 012 | Review and provide comment on revised draft 1L Credit Agreement (0.50); Review and provide comment on revised draft Security Agreement (0.20); Review spreadsheet of proposed 2L and 3L Commitment Amounts received from A&M (0.20); Correspond with A&M regarding withdrawal of Junior DIP funds from Escow Account and calculation of 3L Loan Amount (0.20); Review revised draft Javelin Security Agreement (0.50); Call with A&M to discuss recalculation of 1L and 2L Term Loans to shift 34.9 million of First Out Dip Loans to 1L Initial Term Loans (0.20); Provide Andrew Balcar with update on outstanding issues for closing (0.20); Correspond with Rob Moore regarding outstanding Intercreditor Agreement issue relating to Manager purchase option (0.20); Send final form draw notices for Exit Facilities and Junior DIP to A&M (0.50); Review revised spreadsheet from A&M reflecting updated 1L, 2L and 3L loan balances and lender allocations (0.40); Reviewing and providing comments on revised draft 2L Credit Agreement and 3L Credit Agreement (1.50); Call with Stroock to discuss status of outstanding deliverables (0.40); Review and sign off on Exit Facility Exhibits (0.30). | 5.30 | 5,803.50 |
| 11 Dec 2020 | Bettwy, Andrew | 012 | Review open items in loan documentation (0.50); Discuss with P. Kaminski (0.60). | 1.10 | 1,787.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, *(49843)* | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 11 Dec 2020 | Chiu, Robert | 012 | Revise 1L, 2L and 3L promissory notes for each lender (0.70); Monitor correspondences pertaining to finance closing workstreams generally (2.40); Related correspondences with P. Kaminski (0.30); Compile fully executed versions of DACAs, 1L, 2L and 3L promissory notes, Bay Point note and related guaranty, and 1L, 2L and 3L funding notices (0.80); Related correspondences re: release of signatures for Bay Point documentation with A. Lepene at Thompson Hine (0.10); Related correspondences regarding release of signatures for DACAs with J. Fluery at Nolan Heller (0.10); All hands status call (0.30); All hands closing call (0.80); File management (0.30). | 5.80 | 4,930.00 |
| 11 Dec 2020 | Kaminski, Philip  A. | 012 | Review and provide comment on draft 1L, 2L and 3L Term Loan Notes (0.50); Correspond with Stroock and Dinsmore teams regarding percentage of Junior DIP to be assigned in Junior DIP Assignment and Assumption Agreement (0.20); Review and sign off on proposed execution versions of Javelin documents (0.30); Confirm Company account information to be listed in new Javelin documents (0.20); Update and send drafts of Junior DIP Borrowing Notice and 1L Funding Notice (0.30); Review revised draft Schedule 6.25 to Exit Facility to reflect post-closing item updates (0.30); Correspond with Burr Forman regarding time required to finalize mortgages post-closing (0.30); Review draft Joinder Letter for Hatfield Intermediate for Side Letter consent between Javelin and RWE Supply & Trading GmbH (0.50); Call among Dinsmore, Paul Hastings, Seward and Kissel, Proskauer and Stroock to discuss remaining open items for closing (0.50); Review and finalizing all loan amounts and loan allocations in order to finalize commitment schedules and Promissory Notes for 1L, 2L and 3L Exit Facilities (1.00); Review and sign off on revised draft Intercreditor Agreement and 1L Credit | 5.80 | 6,351.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (43643) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | Agreement (0.50); Closing call among Dinsmore, Paul Hastings, Seward and Kissel, Proskauer and Stroock to agree all documents are final and to release signatures (0.60); Review and sign off on execution copies of 2L and 3L Credit Agreements (0.50); Review compiled versions of all financing documents (0.30); Coordinate delivery of DACA Termination Notices relating to Prepetition and DIP Accounts to Huntington National Bank and MMet (0.50). | | |
| **FINANCING AND CASH COLLATERAL Sub-Total** | | | | **65.60** | **$67,895.00** |
| **LITIGATION – 013** | | | | | |
| 02 Dec 2020 | Karcher, Timothy Q. | 013 | Attend to appeal in MMET and issues related to UMWA Trust (0.50); Confer with D. Picon and R. Gorkin regarding same ((0.50). | 1.00 | 1,575.00 |
| **LITIGATION Sub-Total** | | | | **1.00** | **$1,575.00** |
| **PLAN AND DISCLOSURE STATEMENT – 016** | | | | | |
| 01 Dec 2020 | Dale, Charles A. | 016 | Calls with Allen & Stovall and counsel to DriveTrain (Plan Administrator). | 0.70 | 1,102.50 |
| 01 Dec 2020 | Hillman, David M. | 016 | Attention to plan closing issues. | 0.30 | 487.50 |
| 01 Dec 2020 | Karcher, Timothy Q. | 016 | Call with C. Theodoridis regarding plan effective date (0.30); Review and consider emails regarding treatment of certain executory contracts (0.50); Review docket and review requirements regarding effective date in the Plan (0.70); Follow-up with Proskauer team (0.30). | 1.80 | 2,835.00 |
| 01 Dec 2020 | Theodoridis, Chris | 016 | Prepare e-mail to RSA parties regarding changes to schedules of assumed and rejected executory contracts. | 1.50 | 1,725.00 |
| 02 Dec 2020 | Volin, Megan R. | 016 | E-mails with R. Gorkin regarding confirmation order. | 0.10 | 85.00 |
| 04 Dec 2020 | Dale, Charles A. | 016 | Plan call and correspond regarding plan consummation issues and transition with DriveTrain. | 0.40 | 630.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (409435) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 04 Dec 2020 | Volin, Megan R. | 016 | Review wind down trust agreement and emails with C. Theodoridis regarding agreement (0.20); Prepare final version of wind down trust agreement (0.10); E-mails with J. Ruben regarding wind down trust agreement (0.10). | 0.40 | 340.00 |
| 05 Dec 2020 | Volin, Megan R. | 016 | Review DriveTrain comments to wind down trust agreement (0.80); Draft professional fee escrow agreement (1.00). | 1.80 | 1,530.00 |
| 06 Dec 2020 | Theodoridis, Chris | 016 | Review changes to the Wind-Down Trust Agreement. | 0.80 | 920.00 |
| 06 Dec 2020 | Volin, Megan R. | 016 | Emails with C. Dale and C. Theodoridis regarding wind down trust agreement (0.10); Review MEC wind down trust agreement (0.20); Revise wind down trust agreement (0.10). | 0.40 | 340.00 |
| 07 Dec 2020 | Dale, Charles A. | 016 | Call with Drivetrain and A&M concerning transition and wind down issues. | 0.70 | 1,102.50 |
| 07 Dec 2020 | Karcher, Timothy Q. | 016 | Review contract assumption and executory contract issues with C. Theodoridis. | 0.40 | 630.00 |
| 07 Dec 2020 | Theodoridis, Chris | 016 | Participate in transition call between Proskauer, Young Conaway, and Drivetrain. | 0.50 | 575.00 |
| 07 Dec 2020 | Theodoridis, Chris | 016 | Participate in internal conference call regarding chapter 11 emergence. | 0.50 | 575.00 |
| 07 Dec 2020 | Theodoridis, Chris | 016 | Confer with B. Nance regarding upcoming emergence from chapter 11. | 0.40 | 460.00 |
| 07 Dec 2020 | Theodoridis, Chris | 016 | Attention to preparation of MMET closing. | 1.10 | 1,265.00 |
| 07 Dec 2020 | Theodoridis, Chris | 016 | Attention to various closing-related issues (0.70); E-mail Drivetrain regarding same (0.20). | 0.90 | 1,035.00 |
| 07 Dec 2020 | Volin, Megan R. | 016 | E-mails with Citi Bank regarding professional fee escrow agreement (0.20); E-mails with DriveTrain regarding wind down trust agreement (0.10); E-mails with RSA parties regarding escrow agreement and wind down trust agreement (0.20); Review Citi comments to escrow agreement (0.20). | 0.70 | 595.00 |
| 08 Dec 2020 | Dale, Charles A. | 016 | Calls and correspond regarding Plan consummation issues. | 1.20 | 1,890.00 |
| 08 Dec 2020 | Dale, Charles A. | 016 | Calls and confer with Stroock and A Balcar regarding closing issues. | 0.90 | 1,417.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (409430) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Dec 2020 | Karcher, Timothy  Q. | 016 | Attend to issues related to closing of cases. | 0.90 | 1,417.50 |
| 08 Dec 2020 | Theodoridis, Chris | 016 | Participate in conference call between Proskauer and A&M regarding upcoming emergence from chapter 11. | 0.30 | 345.00 |
| 08 Dec 2020 | Volin, Megan  R. | 016 | Review and draft Citi KYC form (0.30); E-mails with Dinsmore regarding equity interests in Murray Met (0.10); Review fee statements and e-mails with C. Theodoridis and N. Protonotarios regarding Proskauer amount in draft funds flow (0.20); E-mails with RSA parties, Citi, and A&M regarding professional fee escrow agreement (0.20); Revise professional fee escrow agreement (0.20); Review Citi KYC request, compile documents for request, and emails with Citi, Dinsmore, and Proskauer teams regarding request (1.10). | 2.10 | 1,785.00 |
| 09 Dec 2020 | Dale, Charles  A. | 016 | Numerous calls and confer regarding plan consummation/closing matters, open issues and next steps. | 2.40 | 3,780.00 |
| 09 Dec 2020 | Theodoridis, Chris | 016 | Participate in internal conference call regarding upcoming emergence from chapter 11. | 0.30 | 345.00 |
| 09 Dec 2020 | Theodoridis, Chris | 016 | Participate in internal update call regarding upcoming emergence from chapter 11. | 0.30 | 345.00 |
| 09 Dec 2020 | Volin, Megan  R. | 016 | Call with B. Nance regarding closing issues (0.10); E-mails with client regarding KYC documents (0.40); Call with C. Dale, J. Gerkis, A. Bettwy, P. Kaminsky, B. Nance, and J. Ruben regarding closing issues (0.50); E-mails with RSA parties regarding wind down trust and escrow agreement (0.10); E-mails with Young Conaway regarding closing (0.10); Draft KYC documents (0.60); Calls with A. Balcar regarding KYC documents (0.20); E-mails with Dinsmore regarding MMET equity interests (0.20); Call with C. Guhin regarding wind down trust agreement (0.20); E-mails with A&M regarding wire instructions (0.10); Call with A. Vcelka regarding wire instructions (0.10); Review and revise documents needed for escrow agreement and e-mails with Citi regarding | 3.40 | 2,890.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (439437) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| | | | documents (0.50); E-mails with C. Guhin regarding wind down trust agreement (0.10); Call with Proskauer team regarding closing issues (0.30). | | |
| 10 Dec 2020 | Dale, Charles  A. | 016 | Numerous calls, correspond with client, Stroock, Paul Hastings and A&M regarding closing matters. | 2.80 | 4,410.00 |
| 10 Dec 2020 | Theodoridis, Chris | 016 | Compile list of key dates related to UMWA Funds' appeal of confirmation order. | 1.70 | 1,955.00 |
| 10 Dec 2020 | Theodoridis, Chris | 016 | Participate in internal conference call regarding upcoming emergence from chapter 11. | 0.20 | 230.00 |
| 10 Dec 2020 | Volin, Megan  R. | 016 | E-mails with Citi regarding escrow agreement (0.10); E-mails with DriveTrain regarding wind down trust (0.20); Revise wind down trust agreement (0.10); Call with Citi regarding KYC documents (0.10); Revise organize chart letter for Citi (0.10). | 0.60 | 510.00 |
| 11 Dec 2020 | Dale, Charles  A. | 016 | Attend to closing issues (2.00); Calls and confer with client, team and counsel to CastleLake and others (0.20). | 2.20 | 3,465.00 |
| 11 Dec 2020 | Theodoridis, Chris | 016 | Confer with T. Karcher and J. Howard regarding upcoming emergence from chapter 11 (0.20); Internal follow-up (0.30). | 0.50 | 575.00 |
| 11 Dec 2020 | Theodoridis, Chris | 016 | Confer with T. Karcher regarding upcoming emergence from chapter 11. | 0.30 | 345.00 |
| 11 Dec 2020 | Theodoridis, Chris | 016 | Participate in all-hands closing call. | 0.30 | 345.00 |
| 11 Dec 2020 | Volin, Megan  R. | 016 | E-mails with Citi regarding escrow account (0.20); Compile signature pages to escrow agreement (0.10); E-mails with A. Vcelka and A&M regarding professional fee escrow account (0.10); E-mails with Drivetrain regarding wind down trust agreement (0.10); Closing call (0.30); closing call (0.70); E-mails with BRG regarding payment of professional fees under escrow agreement (0.10); Compile signature pages to wind down trust agreement (0.10). | 1.70 | 1,445.00 |

**PLAN AND DISCLOSURE STATEMENT Sub-Total**                                      35.50      $43,727.50

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (40043) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **TAX – 019** | | | | | |
| 08 Dec 2020 | Younger, Christine  N. | 019 | E-mail correspondence with M. Volin regarding KYC required tax forms. | 0.30 | 273.00 |
| | | | | | |
| **TAX Sub-Total** | | | | **0.30** | **$273.00** |
| | | | | | |
| **PLEADING AND DOCKET REVIEW – 021** | | | | | |
| 07 Dec 2020 | Karcher, Timothy  Q. | 021 | Preparation of Order for Status Conference and review applications in connection with same. | 2.50 | 3,937.50 |
| | | | | | |
| **PLEADING AND DOCKET REVIEW Sub-Total** | | | | **2.50** | **$3,937.50** |
| | | | | | |
| **UNITED STATES TRUSTEE – 025** | | | | | |
| 04 Dec 2020 | Karcher, Timothy  Q. | 025 | Various discussions with Office of the United States Trustee regarding case administration and pending applications (0.50); Attend to Fee examiner issues (0.30). | 0.80 | 1,260.00 |
| | | | | | |
| **UNITED STATES TRUSTEE Sub-Total** | | | | **0.80** | **$1,260.00** |
| | | | | | |
| **HEARINGS AND COURT MATTERS – 028** | | | | | |
| 04 Dec 2020 | Karcher, Timothy  Q. | 028 | Prepare for and attend court conference concerning hearings (0.80); Follow-up with Client and Lenders regarding same (0.70). | 1.50 | 2,362.50 |
| | | | | | |
| **HEARINGS AND COURT MATTERS Sub-Total** | | | | **1.50** | **$2,362.50** |
| | | | | | |
| **OAK GROVE SALE PROCESS – 031** | | | | | |
| 01 Dec 2020 | Dale, Charles  A. | 031 | Calls and confer regarding sale closing and plan consummation matters. | 0.60 | 945.00 |
| 01 Dec 2020 | Gerkis, James  P. | 031 | Correspondence with A. Balcar, R. Moore, Dinsmore; Stroock and Proskauer team members regarding closings (0.50);  Review and update open matters and items regarding closing (0.40); Review updated closing checklist (0.30); Review of executory contract schedules and related correspondence from C. Theodoridis (0.40). | 1.60 | 2,680.00 |
| 01 Dec 2020 | Cinamon, Aliza  R. | 031 | Review correspondence from J. Gerkis to A. Balcar regarding open items (0.10); Review revised lists of assumed and rejected executory contracts (0.10). | 0.20 | 265.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (409435) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 01 Dec 2020 | Nance, Bryan K. | 031 | Correspondence with all parties regarding timing of emergence and all-hands call. | 0.20 | 209.00 |
| 01 Dec 2020 | Ruben, Jillian L. | 031 | Manage closing deliverables. | 0.60 | 546.00 |
| 01 Dec 2020 | Theodoridis, Chris | 031 | Attention to compiling relevant professional fee estimates for purposes of the closing. | 0.30 | 345.00 |
| 01 Dec 2020 | Theodoridis, Chris | 031 | Attention to issue regarding parent guarantee of WPP lease obligations. | 0.30 | 345.00 |
| 02 Dec 2020 | Gerkis, James P. | 031 | Correspond with R. Moore and Proskauer team members regarding closings. | 0.30 | 502.50 |
| 02 Dec 2020 | Ruben, Jillian L. | 031 | Manage closing deliverables. | 0.10 | 91.00 |
| 03 Dec 2020 | Gerkis, James P. | 031 | Correspond with A. Balcar regarding open items and questions (0.10); correspond with E. Harper regarding real estate documents and review of same (0.80); Correspondence from Dinsmore regarding employee notices (0.10); Correspondence with Proskauer team members regarding BayPoint closing documents and review of the same (0.50); Correspondence with client and E. Harper regarding RGGS consent (0.30). | 1.80 | 3,015.00 |
| 03 Dec 2020 | Cinamon, Aliza R. | 031 | Miscellaneous correspondence with J. Ruben regarding Alabama Minerals documents for execution. | 0.20 | 265.00 |
| 03 Dec 2020 | Nance, Bryan K. | 031 | Correspondence with J. Ruben regarding signature packets and open closing work streams. | 0.50 | 522.50 |
| 03 Dec 2020 | Ruben, Jillian L. | 031 | Closing checklist call (0.70); Revise closing checklist (0.30). | 1.00 | 910.00 |
| 03 Dec 2020 | Theodoridis, Chris | 031 | Attention to issue regarding parent guarantee of WPP lease obligations. | 0.30 | 345.00 |
| 03 Dec 2020 | Volin, Megan R. | 031 | Review plan supplements and closing checklists and e-mails with J. Ruben regarding documents needing signatures. | 0.20 | 170.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (49845) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 04 Dec 2020 | Gerkis, James P. | 031 | Closing checklist conference call with Stroock, Dinsmore, Paul Hastings, Proskauer and A. Balcar (0.50); Correspondence with Proskauer team members regarding open closing items and closing deliverables (0.80); Review closing checklist (.30); Telephone call with N. Eichberger regarding employee notices and Warn (0.30); Correspondence with N. Eichberger, Stroock, Dinsmore and A. Balcar regarding same (0.40); Review employee notices (0.40); Correspondence with client and E. Harper regarding RGGS consent (0.30); Correspondence with Dinsmore regarding permit transfer agreement (0.10). | 3.10 | 5,192.50 |
| 04 Dec 2020 | Nance, Bryan K. | 031 | Closing call with all parties (0.50); Internal correspondence with J. Ruben, M. Volin, C. Theodoridis and E. Harper regarding open items for closing and escrow agreement (1.00). | 1.50 | 1,567.50 |
| 04 Dec 2020 | Ruben, Jillian L. | 031 | Revise closing deliverables. | 2.20 | 2,002.00 |
| 04 Dec 2020 | Theodoridis, Chris | 031 | Participate in Oak Grove closing call. | 0.50 | 575.00 |
| 04 Dec 2020 | Theodoridis, Chris | 031 | Attention to compiling relevant professional fee estimates for purposes of the closing. | 0.30 | 345.00 |
| 04 Dec 2020 | Volin, Megan R. | 031 | Closing checklist call. | 0.50 | 425.00 |
| 05 Dec 2020 | Gerkis, James P. | 031 | Correspondence with A. Cinamon regarding closing agreements. | 0.20 | 335.00 |
| 05 Dec 2020 | Cinamon, Aliza R. | 031 | Review correspondence from J. Howard regarding Alabama Minerals Permit Transfer Agreement (0.10); Review files regarding same (0.20); Follow-up correspondence with J. Ruben regarding same (0.20). | 0.50 | 662.50 |
| 05 Dec 2020 | Nance, Bryan K. | 031 | Correspondence with  J. Ruben and Dinsmore regarding signature packets for closing, division of responsibility and appropriate signatories for certain entities. | 0.50 | 522.50 |
| 05 Dec 2020 | Ruben, Jillian L. | 031 | Compile signature pages for closing documents (1.50); Correspond with Dinsmore regarding closing deliverables (0.70). | 2.20 | 2,002.00 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (40945) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 06 Dec 2020 | Gerkis, James  P. | 031 | Correspondence with A. Balcar re: closings (0.20); Correspondence with C. Theodoridis regarding the same (0.10). | 0.30 | 502.50 |
| 06 Dec 2020 | Cinamon, Aliza  R. | 031 | Review correspondence from C. Theodoridis regarding assumed and rejected contracts. | 0.10 | 132.50 |
| 06 Dec 2020 | Ruben, Jillian  L. | 031 | Compile additional signature pages. | 0.20 | 182.00 |
| 07 Dec 2020 | Dale, Charles  A. | 031 | Confer with team regarding permitting, executory contracts and other issues affecting closing. | 0.60 | 945.00 |
| 07 Dec 2020 | Gerkis, James  P. | 031 | Correspondence with C. Theodoridis, Dinsmore, et al., regarding executory contract schedules (0.40); Correspondence with client, Dinsmore, Stroock, Paul hastings and Proskauer team members regarding closings and review of miscellaneous closing documents (1.10). | 1.50 | 2,512.50 |
| 07 Dec 2020 | Cinamon, Aliza  R. | 031 | Review files regarding post-closing permit transfers and miscellaneous correspondence with C. Theodoridis and C. Dale regarding same (0.30); Review correspondence from C. Theodoridis regarding summary of open items (0.10); Miscellaneous correspondence with J. Ruben regarding Alabama Minerals Permit Transfer Agreement open issues (0.10). | 0.50 | 662.50 |
| 07 Dec 2020 | Nance, Bryan  K. | 031 | Correspondence with J. Ruben regarding finalization of signature packets and execution of same (0.80); Correspondence with C. Theodoridis regarding status of closing deliverables, updates from calls with Drivetrain and open items (0.80); Correspondence with E. Harper regarding status of real property items (0.20); E-mail to larger group regarding closing call and to circulate various closing deliverables (0.40). | 2.20 | 2,299.00 |
| 07 Dec 2020 | Ruben, Jillian  L. | 031 | Manage closing deliverables. | 1.30 | 1,183.00 |
| 08 Dec 2020 | Gerkis, James  P. | 031 | Correspondence with Alvarez, Evercore, Paul Hastings and Proskauer team members regarding closings and status of open items (1.00); Review misc.documents regarding the same (0.90). | 1.90 | 3,182.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (49843) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

| <u>Date</u> | <u>Timekeeper</u> | <u>Task</u> | <u>Description</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 08 Dec 2020 | Karcher, Timothy Q. | 031 | Review and consider e-mail from C. Dale regarding Oak Grove sale closing issues (0.20); Confer with C. Dale regarding same (0.40). | 0.60 | 945.00 |
| 08 Dec 2020 | Cinamon, Aliza R. | 031 | Briefly reviewing correspondence from C. Dale regarding open issues and closing implications. | 0.10 | 132.50 |
| 08 Dec 2020 | Nance, Bryan K. | 031 | Email with A. Balcar regarding public disclosure of MC Southwork/Castelake as co-owner of Oak Grove buyer (0.20); Internal correspondence regarding closing status, timeline, open issues, escrow agreement and funds flow (0.30). | 0.50 | 522.50 |
| 08 Dec 2020 | Ruben, Jillian L. | 031 | Manage closing deliverables. | 0.50 | 455.00 |
| 09 Dec 2020 | Gerkis, James P. | 031 | Telephone calls with Proskauer team members regarding closings and status of open items (0.50); Correspondence with Dinsmore, Paul Hastings, Proskauer team members, et al., regarding closings and status of open items (0.90); Review miscellaneous documents regarding same (0.60). | 2.00 | 3,350.00 |
| 09 Dec 2020 | Karcher, Timothy Q. | 031 | Attend to Murray Met closing issues (1.10); Confer with M. Hamilton regarding tax issues and various requests for documents (0.80); Review e-mails from D. Hillman regarding same (0.20); Confer with C. Dale regarding outstanding issues (0.80); Call from Javelin counsel regarding closing issues and next steps (0.90). | 3.80 | 5,985.00 |
| 09 Dec 2020 | Cinamon, Aliza R. | 031 | Review correspondence from C. Dale regarding closing update (0.10); Call with J. Ruben regarding Alabama Minerals assumed contracts (0.10); Review revised draft Bill of Sale re: same (0.30); Call with Proskauer team regarding open issues (0.30); Miscellaneous follow-up correspondence with DPW, Dinsmore, Stroock and Burr teams regarding sign off on revised Alabama Minerals Bill of Sale (0.10). | 0.90 | 1,192.50 |

| | | | | | |
|---|---|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (49845) | | | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | | | **Invoice Number** | 21010807 |

| **Date** | **Timekeeper** | **Task** | **Description** | **Hours** | **Amount** |
|---|---|---|---|---|---|
| 09 Dec 2020 | Nance, Bryan  K. | 031 | Various internal calls regarding closing status, open items, game plan to push closing forward (1.40); Correspondence with J. Ruben regarding finalization of Oak Grove closing documents and strategy to close items out (1.50); Correspondence with M. Volin regarding various questions related to finalization of escrow agreement (0.30). | 3.20 | 3,344.00 |
| 09 Dec 2020 | Ruben, Jillian  L. | 031 | Manage closing deliverables (2.50); Calls with A. Balcar and J. Gerkis (0.60). | 3.10 | 2,821.00 |
| 10 Dec 2020 | Gerkis, James  P. | 031 | Telephone calls with Proskauer team members regarding closings and status of open items (0.60); Correspondence with Dinsmore, Paul Hastings, Proskauer team members, et al., regarding closings and status of open items (1.00); Review miscellaneous documents regarding same (0.50). | 2.10 | 3,517.50 |
| 10 Dec 2020 | Cinamon, Aliza  R. | 031 | Correspondence from J. Ruben regarding closing deliverables. | 0.10 | 132.50 |
| 10 Dec 2020 | Nance, Bryan  K. | 031 | Internal call with Proskauer team regarding closing work streams, status and next steps (0.40); Correspondence with J. Ruben regarding open questions on documents, next steps and closing process, including coordination of sending compiled and executed closing documents (0.70). | 1.10 | 1,149.50 |
| 10 Dec 2020 | Ruben, Jillian  L. | 031 | Manage closing deliverables. | 1.00 | 910.00 |
| 11 Dec 2020 | Gerkis, James  P. | 031 | Telephone calls with Proskauer team members regarding closings and status of open items (0.50); Correspondence with Dinsmore, Paul Hastings, Stroock Proskauer team members, et al., regarding closings and status of open items (1.10); Review miscellaneous documents regarding same (0.60). | 2.20 | 3,685.00 |
| 11 Dec 2020 | Cinamon, Aliza  R. | 031 | Review correspondence from J. Ruben regarding updated closing deliverables. | 0.10 | 132.50 |
| 11 Dec 2020 | Nance, Bryan  K. | 031 | Internal and external all-hands calls with all stakeholders regarding closing/emergence finalization of documents, outstanding open items, signature pages and related work streams in anticipation and execution of the closing. | 3.50 | 3,657.50 |

| Client Name | Murray Metallurgical Coal Holdings LLC, (49845) | Invoice Date | 12 Jan 2021 |
| Matter Name | Post Petition *(0002)* | Invoice Number | 21010807 |

| Date | Timekeeper | Task | Description | Hours | Amount |
|------|-----------|------|-------------|-------|--------|
| 11 Dec 2020 | Ruben, Jillian  L. | 031 | Manage closing deliverables. | 1.80 | 1,638.00 |
| **OAK GROVE SALE PROCESS Sub-Total** | | | | **54.90** | **$69,956.50** |
| | | | | | |
| **BAY POINT ADVERSARY PROCEEDING – 032** | | | | | |
| 04 Dec 2020 | Dale, Charles  A. | 032 | Closing call for Oak Grove/plan consummation (0.60); Follow-up with internal team (0.30). | 0.90 | 1,417.50 |
| **BAY POINT ADVERSARY PROCEEDING Sub-Total** | | | | **0.90** | **$1,417.50** |
| | | | | | |
| **APPEALS – 036** | | | | | |
| 02 Dec 2020 | Gorkin, Russell  T. | 036 | Prepare letter to district court handling critical vendors appeal to inform it that plan has been confirmed in underlying litigation. | 0.40 | 450.00 |
| 03 Dec 2020 | Gorkin, Russell  T. | 036 | Correspondence with T. Karcher and D. Picon regarding confirmation of the plan and impact on appeal. | 0.10 | 112.50 |
| 10 Dec 2020 | Gorkin, Russell  T. | 036 | E-mail correspondence regarding appeal of plan confirmation. | 0.10 | 112.50 |
| **APPEALS Sub-Total** | | | | **0.60** | **$675.00** |

| Client Name | Murray Metallurgical Coal Holdings LLC, (49849) | Invoice Date | 12 Jan 2021 |
| Matter Name | Post Petition *(0002)* | Invoice Number | 21010807 |

## Timekeeper Summary

| Timekeeper | Hours | Rate | Fees Amount |
|---|---|---|---|
| **Partner** | | | |
| Bettwy, Andrew | 5.90 | 1,625.00 | 9,587.50 |
| Dale, Charles  A. | 13.70 | 1,575.00 | 21,577.50 |
| Eichberger, Nicole  A. | 1.90 | 1,325.00 | 2,517.50 |
| Gerkis, James  P. | 17.00 | 1,675.00 | 28,475.00 |
| Hillman, David  M. | 0.30 | 1,625.00 | 487.50 |
| Karcher, Timothy  Q. | 28.90 | 1,575.00 | 45,517.50 |
| Picon, David  A. | 0.40 | 1,575.00 | 630.00 |
| **Total Partner** | **68.10** | | **$ 108,792.50** |
| **Senior Counsel** | | | |
| Cinamon, Aliza  R. | 2.70 | 1,325.00 | 3,577.50 |
| **Total Senior Counsel** | **2.70** | | **$ 3,577.50** |
| **Associate** | | | |
| Chiu, Robert | 30.40 | 850.00 | 25,840.00 |
| Gorkin, Russell  T. | 0.60 | 1,125.00 | 675.00 |
| Harper, Erin  M. | 9.10 | 1,095.00 | 9,964.50 |
| Kaminski, Philip  A. | 28.50 | 1,095.00 | 31,207.50 |
| Nance, Bryan  K. | 13.20 | 1,045.00 | 13,794.00 |
| Ruben, Jillian  L. | 14.00 | 910.00 | 12,740.00 |
| Theodoridis, Chris | 12.60 | 1,150.00 | 14,490.00 |
| Volin, Megan  R. | 14.30 | 850.00 | 12,155.00 |
| Younger, Christine  N. | 0.30 | 910.00 | 273.00 |
| **Total Associate** | **123.00** | | **$ 121,139.00** |
| **Paralegal** | | | |
| Perdja, Vildana | 8.70 | 450.00 | 3,915.00 |
| Singer, Tal  J. | 1.90 | 285.00 | 541.50 |
| **Total Paralegal** | **10.60** | | **$ 4,456.50** |
| **Professional Fees** | **204.40** | | **$ 237,965.50** |

| | | | |
|---|---|---|---|
| **Client Name** | Murray Metallurgical Coal Holdings LLC, (40643) | **Invoice Date** | 12 Jan 2021 |
| **Matter Name** | Post Petition *(0002)* | **Invoice Number** | 21010807 |

## Description of Disbursements

| Date | Timekeeper | Description | Amount |
|---|---|---|---|
| **Reproduction Color** | | | |
| 01 Dec 2020 | Gerkis, James  P. | Reproduction Color | 1.20 |
| 01 Dec 2020 | Gerkis, James  P. | Reproduction Color | 0.10 |
| | | **Total Reproduction Color** | **1.30** |
| **Reproduction** | | | |
| 01 Dec 2020 | Gerkis, James  P. | Reproduction | 0.10 |
| | | **Total Reproduction** | **0.10** |
| **Other Database Research** | | | |
| 07 Oct 2020 | Cooper, Michael  R. | Vendor: Pacer Service Center; Invoice#: 4786464-Q32020; Date: 10/7/2020 | 664.60 |
| | | **Total Other Database Research** | **664.60** |
| **Telephone** | | | |
| 25 Nov 2020 | Mervis, Michael  T. | Vendor: Mervis, Michael T. Invoice#: 4364590512050415 Date: 12/5/2020   - 11/25/2020 CourtSolutions - Telephonic Court Conference. | 70.00 |
| 25 Nov 2020 | Dale, Charles  A. | Vendor: Charles A. Dale Invoice#: 4364493312300416 Date: 12/30/2020   - Charles Dale 11.25.2020 Expense - Telephonic Court Hearing. | 70.00 |
| | | **Total Telephone** | **140.00** |

## Disbursement Summary

| Disbursements and Other Charges | Amount |
|---|---|
| Copying & Printing | 1.40 |
| Database Search Services | 664.60 |
| Telephone | 140.00 |
| **Total Disbursements** | **$ 806.00** |

| | |
|---|---|
| **Total Billed** | **$ 238,771.50** |